# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| RAVN AIR GROUP, INC. *et al.*,[1] | Case No. 20-10755 (BLS) |
| Debtors. | (Jointly Administered) |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## CORVUS AIRLINES, INC.
## (CASE NO. 20-10759)

---

[1]     The Debtors in these chapter 11 cases and the last four digits of each Debtor's U.S. tax identification number are as follows: Ravn Air Group, Inc. (3047), Ravn Air Group Holdings, LLC (5356), JJM, Inc. (4858), HoTH, Inc. (9957), Peninsula Aviation Services, Inc. (6859), Corvus Airlines, Inc. (7666), Frontier Flying Service, Inc. (8091), and Hageland Aviation Services, Inc. (2754).  The notice address for all of the Debtors is 4700 Old International Airport Road, Anchorage, AK 99502.

**GENERAL NOTES AND STATEMENT OF
LIMITATIONS, METHODOLOGY, AND DISCLAIMERS
REGARDING DEBTORS' SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

On April 5, 2020 (the "Petition Date"), Ravn Air Group, Inc. ("Ravn") and its seven affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), commenced cases under title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors are authorized to operate their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated under case number 20-10755 (BLS) for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

## OVERVIEW OF GENERAL NOTES

Each of the Debtors has herewith filed separate Schedules of Assets and Liabilities ("Schedules") and Statements of Financial Affairs ("Statements"). These General Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules and Statements (the "General Notes") relate to each of the Debtors' Schedules and Statements and set forth the basis upon which the Schedules and Statements are presented. **These General Notes comprise an integral part of the Schedules and Statements and should be referred to and considered in connection with any review of the Schedules and Statements**. The General Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. The General Notes are presented for each individual Debtor, however, each provision contained in the General Notes may not apply to all Debtors. Nothing contained in the Schedules and Statements shall constitute a waiver of any rights or claims of the Debtors against any third party, or in or with respect to any aspect of these chapter 11 cases.

**The Schedules, Statements, and General Notes should not be relied upon by any person for information relating to the current or future financial conditions, events, or performance of any of the Debtors.**

The Schedules and Statements have been prepared, pursuant to section 521 of the Bankruptcy Code and Bankruptcy Rule 1007, by the Debtors with the assistance of their advisors. Financial information for the period between January 1, 2019 and April 5, 2020, is presented on an unaudited basis. While management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist. Moreover, the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment. Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights with respect to the chapter 11 cases, including with respect to any issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of

action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

## Ravn Air Group: Schedules and Statements Global Notes

1. <u>Net Book Value of Assets.</u> It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of March 31, 2020. Furthermore, assets that have fully depreciated or were expensed for accounting purposes may not appear in these Schedules and Statements as they have no net book value.

2. <u>Basis of Presentation.</u> For financial reporting purposes, the Debtors prepare consolidated financial statements that are audited annually. Unlike the consolidated financial statements, these Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP").

3. <u>Amendment.</u> Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements. Despite these efforts, inadvertent errors or omissions may exist. The Debtors reserve all rights to, but are not required to, amend or supplement, or both, the Schedules and Statements from time to time as is necessary and appropriate.

4. <u>Recharacterization.</u> The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate assets, liabilities, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtors' business and operations, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements as necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5. <u>Confidentiality.</u> In certain instances in the Schedules and Statements, the Debtors have deemed it necessary and appropriate to redact from the public record addresses of individuals because of concerns for the privacy of, or otherwise to preserve the confidentiality of, personally identifiable information.

6. <u>Summary of Significant Reporting Policies.</u> The Debtors use a consolidated cash management system through which the Debtors collect substantially all receipts and pay liabilities and expenses. As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system. A description of the Debtors' prepetition cash management system is in the Motion of the Debtors for Interim and Final Orders (I) Approving Continued Use of the Debtors' Cash

Management System, Bank Accounts, and Business Forms; (II) Granting the Debtors Authority to Open and Close Bank Accounts; and (III) Authorizing Banks to Honor Certain Prepetition Transfers dated April 5, 2020 [Docket No. 6].

7. Currency. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

8. Valuation. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as March 31, 2020. Certain other assets are listed at undetermined amounts, as the net book values may differ materially from fair market values or the amounts ultimately realized. In addition, certain depreciable assets with a net book value of zero may be included for completeness. The Debtors do not intend to amend these Schedules and Statements to reflect actual values.

9. Inventories. Consumable and expendable parts and maintenance supplies related to flight equipment are scheduled as machinery, equipment and vehicles. Spare parts and supplies are recorded as inventory when purchased and charged to expense as used. A fleet retirement reserve for spare parts expected to be on hand at the date the aircraft are retired from service is provided over the remaining estimated useful life of the related aircraft equipment. An allowance for spare parts currently identified as obsolete or excess is also provided. Additionally, all inventories and plant and equipment are presented without consideration of any statutory or consensual liens.

10. Property and Equipment. Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Such leases are in the Schedules and Statements, subject to the reservation of rights set forth in paragraph 11 herein.

11. Leases. The Debtors have not included in the Schedules and Statements the future obligations of any leases. Nothing herein or in the Schedules or Statements shall be construed as a concession, admission or evidence as to the determination of the legal status of any leases identified in the Schedules or Statements, including whether such leases: (i) constitute an executory contract within the meaning of section 365 of the Bankruptcy Code or other applicable law; or (ii) have not expired or been terminated or otherwise are not current in full force and effect, and the Debtors reserve all of their rights.

12. Causes of Action. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

13. Taxes. Claims listed on the Debtors' Schedule E include claims owing to various taxing authorities to which the Debtors may potentially be liable. However, certain of such claims may

be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the claims listed on Schedule E. Therefore, the Debtors have listed estimated claim amounts, where possible, or alternatively listed such claims as undetermined in amount and marked the claims as unliquidated, pending final resolution of ongoing audits or other outstanding issues. The Debtors reserve their right to dispute or challenge whether such claims are entitled to priority.

14. <u>Future Aircraft and Aircraft Engine Purchases.</u> To the extent applicable, the Debtors have not included in the Schedules and Statements any future purchase commitments or the related amounts to be paid in connection with the purchase of aircraft or aircraft engines.

15. <u>Employee Claims.</u> The Bankruptcy Court entered first day orders granting the authority, but not the obligation, to the Debtors to pay certain prepetition employee wages, salaries, severance, benefits and other obligations in the ordinary course. Accordingly, only employee related claims for prepetition amounts due that have not been paid as of the time that the Schedules and Statements were prepared by the Debtors, including employee-related claims for items not authorized to be paid by order of the Bankruptcy Court, have been included in the Schedules and Statements.

16. <u>Clearinghouse Agreements.</u> The Bankruptcy Court entered first day orders granting the authority, but not the obligation, to the Debtors to make certain payments of prepetition obligations relating to certain clearinghouse agreements. Accordingly, related liabilities that have been paid or otherwise satisfied as of the Petition Date have been excluded from Schedule F, although the agreements may be listed on Schedule G.

17. <u>Other Claims Paid Pursuant to Court Orders.</u> Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims. Accordingly, these liabilities may have been or may be satisfied in accordance with those orders, and therefore may not be listed in the Schedules and Statements.

18. <u>Insiders.</u> The Debtors have included all payments and awards made to executive officers and the members of the board of directors during the twelve months preceding the Petition Date. Included in the value reflected are cash payments to or for the benefit of the insider (inclusive of payroll, bonus and other employee benefits paid in cash). Persons have been included in the Statements for informational purposes only, and the listing of an individual as an insider is not intended to be and should not be construed as a legal characterization of that person as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims and defenses are reserved. Further the Debtors do not take any position concerning (a) the person's influence over the control of the Debtors, (b) the person's management responsibilities and functions, (c) the person's decision-making or corporate authority, or (d) whether the person could successfully argue that he or she is not an insider under applicable law, including federal securities law, or any theories of liability or for any other purpose.

19. <u>Excluded Assets and Liabilities.</u> The Debtors may have excluded from the Schedules certain of the following items, which may be included in their GAAP financial statements: intercompany

receivables, investments in subsidiaries, certain accrued liabilities, including, without limitation, accrued salaries, employee benefit accruals, and certain other accruals, capitalized interest, debt acquisition costs, restricted cash, goodwill, financial instruments, air traffic liabilities, certain other assets, and deferred revenues and gains. Other non-material assets and liabilities may also have been excluded. The Debtors have reflected intercompany balances as of March 31, 2020 on Schedules B and F for the relevant debtor.

20. Intercompany Claims. Claims among the Debtor and its affiliated Debtors, as reflected in the applicable entities' balance sheet accounts (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable. The Intercompany Claims primarily result from: provision of management services, operating expenses, aircraft and equipment leasing, and, as a result of the Debtors' cash management practices, one Debtor satisfying the obligations of another Debtor.

21. Litigation. Certain litigation actions reflected as claims against one Debtor may relate to any of the other Debtors. The Debtors have made commercially reasonable efforts to record these actions in the Schedules and Statements of the Debtor that is party to the action. In addition, the Debtors have excluded details relating to federal and state agency discrimination charges, labor arbitration and grievance claims, and government investigations and civil penalty actions. Discrimination charges have been excluded to protect the privacy interests of the charging parties and because the majority of such claims generally will not result in actual litigation. Labor arbitration and grievance claims are omitted to protect the privacy interests of the grieving party. Government investigations and notices civil penalty actions were excluded due to confidentiality and privacy concerns or because the majority of such claims are for *de minimis* amounts, have been promptly remediated or will not ultimately give rise to a civil penalty.

22. Claim Description. Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim or amount is not "contingent," unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on these Schedules on any grounds, including, without limitation, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to, but are not required to, amend their Schedules and Statements as necessary and appropriate, including modifying claims descriptions and designations.

23. Debt Representatives. Claims relating to the repayment of principal, interest and other fees and expenses under agreements governing any syndicated credit facility or debt security issued by or for the benefit of the Debtors pursuant to an indenture where the identities of the lenders or other parties in interest are not known with certainty are scheduled listing the administrative agent under the applicable credit facility or the indenture trustee on behalf of the lenders or other parties in interest.

24. Unliquidated Claim Amounts. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated." To the extent the Debtors are able to ascertain or estimate all or a portion of the claim amounts, they may have listed the known or estimated claim amount

and marked the claims as unliquidated, pending final resolution of outstanding issues necessary to determine the total claim amount with certainty.

25. <u>Liabilities.</u> The Debtors have sought to allocate liabilities between prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve their right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

26. <u>Guarantees and Other Second Liability Claims.</u> The Debtors have used commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where Guarantees have been identified, they have been included in the relevant Schedules F and H for the affected Debtor or Debtors. Guarantees have generally been included in Schedules of the guarantor Debtor as "contingent" unless otherwise specified. Certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to, but are not required to, amend the Schedules if additional Guarantees are identified.

27. <u>Intellectual Property Rights.</u> Exclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have been sold, abandoned, or terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtors reserve all of their rights as to the legal status of all intellectual property rights.

28. <u>Totals.</u> All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "undetermined" or "unliquidated." To the extent that there are undetermined or unliquidated amounts, the actual totals may be materially different from the listed totals.

29. <u>Self-Insured.</u> The Debtors are self-insured for medical, dental, and vision plans. To the extent such plans are administered, the administrators of the plans have been listed on Schedule G.

**Specific Disclosures with Respect to the Debtors' Schedules**

30. Schedule A/B – Bank Balances. Bank account balances are as of the March 31, 2020. Details with respect to the Debtors' cash management system and bank accounts are provided in the Motion of the Debtors for Interim and Final Orders (I) Approving Continued Use of the Debtors' Cash Management System, Bank Accounts, and Business Forms; (II) Granting the Debtors Authority to Open and Close Bank Accounts; and (III) Authorizing Banks to Honor Certain Prepetition Transfers dated April 5, 2020 [Docket No. 6].

31. Schedule D: Creditors Holding Secured Claims. Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Certain claims are listed on Schedule D as "unliquidated" because the value of the collateral securing such claims is unknown. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

The amounts listed in Schedule D for loans related to aircraft purchases are principal amounts due as of the Petition Date. In certain instances, both prepetition and postpetition interest, as well as scheduled principal payments, has been paid to creditors since the Petition Date. Further payments of interest and principal are expected to be made pursuant to elections made by the Debtors, or stipulations entered into by the Debtors and certain aircraft financiers or related parties, pursuant to section 1110 of the Bankruptcy Code.

32. Schedule E: Creditors Holding Priority Claims. Listing a claim on Schedule E as priority does not constitute an admission by the Debtors of the claimant's legal rights or a waiver of the Debtors' right to recharacterize or reclassify the claim or contract. The Bankruptcy Court entered a number of first day orders granting authority to pay certain prepetition priority claims. Accordingly, only claims against Debtors for prepetition amounts that have not been paid as of the Petition Date have been included in Schedule E. The Debtors reserve their rights to object to any listed claims on the ground that, among other things, they have already been satisfied.

The Debtors have included total amounts for air traffic liabilities on Schedule E. Due to consumer privacy laws, these amounts have not been allocated to specific customers. The Debtors reserve

their right to, but believe they are not required to, amend the Schedules to reflect those allocations to individual customers at a later date.

33. <u>Schedule F: Creditors Holding Unsecured Non-Priority Claims.</u> Schedule F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, they are reflected on the Debtors' books and records as required in accordance with GAAP. The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be, in certain cases, unduly burdensome and cost prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule F. Schedule F may contain information regarding potential, pending and closed litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The inclusion of any litigation in these Schedules and Statements does not constitute an admission by any Debtor of liability, the validity of any action, the availability of insurance coverage, or the amount or treatment of any claims, defenses, counterclaims, or cross-claims or the amount or treatment of any potential claim resulting from any current or future litigation. The Debtors have generally excluded internal grievance claims to protect the privacy interests of the grieving party and because the majority of such claims generally will not result in actual litigation. In addition, certain litigation or claims covered by insurance policies maintained by the Debtors may be excluded from Schedule F. The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect credits or allowances due from the creditor. The Debtors reserve all of their rights concerning credits or allowances. The Bankruptcy Court entered first day orders granting authority to the Debtors to pay certain prepetition obligations in the ordinary course of business. Accordingly, only claims against the Debtors for prepetition amounts that have not been paid as of the Petition Date have been included in Schedule F. The Debtors reserve their rights to object to any listed claims on the ground that, among other things, they have already been satisfied.

34. <u>Schedule G: Executory Contracts and Unexpired Leases.</u> The businesses of the Debtors are complex. While commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may not have taken effect or be binding on any party and may have expired or been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases and contracts listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Nothing herein shall be construed as a concession or evidence that any of the contracts, agreements or leases identified on Schedule G: (i) constitute an executory contract within the meaning of section 365 of the Bankruptcy Code or other applicable law; or (ii) have not expired or been

terminated or otherwise are not current in full force and effect. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedule, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument. Certain of these contracts or leases may have been modified, amended or supplemented by various documents, instruments or agreements that may not be listed, but are nonetheless incorporated by this reference. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Schedule G generally does not include stand-alone equipment purchase orders. Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Such contracts, agreements and leases are listed on Schedule G of each such Debtor.

35.  <u>Schedule H: Co-Debtors.</u> In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed elsewhere in the Schedules and Statements, they have not been set forth individually on Schedule H. Schedule H also reflects guarantees by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or are no longer enforceable. Thus, the Debtors reserve their right to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or are unenforceable. Schedule H is furnished for informational purposes only to apprise parties in interest of co-debtor relationships of the Debtors as of the Petition Date and is derived from documents in the possession of the Debtors. It is not an admission or recognition that any co-debtor liability exists or existed.

**Specific Disclosures with Respect to the Debtors' Statements**

36.  Question 3: Payments or Transfers within 90 Days of the Petition Date. This includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date. The Debtors have excluded, without limitation, payroll and related taxes, insider payments disclosed in Question 4, and intercompany transfers. Additionally, these payments are based on the Debtors' book transactions.

37.  Question : Payments or Transfers to Insiders within 1 Year of the Petition Date. Corvus Airlines, Inc.made payments to BlackBird, LLC for the lease of an aircraft. BlackBird, LLC is an entity owned or controlled by Robert Hajdukovich, a Director of the Ravn Air Group, Inc.

38.  Question 6: Setoffs. The Debtors routinely incur setoffs from third parties during the ordinary course of business. Setoffs in the ordinary course can result from various routine transactions, including intercompany transactions, counterparty settlements (in particular, interline ticketing setoffs with other carriers), pricing discrepancies, and other disputes between the Debtors and third parties. Certain of these constitute normal setoffs consistent with the ordinary course of business in the Debtors' industry. In such instances, such ordinary course setoffs are excluded from the Debtors' responses to Question 6 of the Statements. The Debtors reserve all rights to enforce or challenge, as the case may be, any setoffs that have been or may be asserted.

39.  Question 23: Other Transfers. The Debtors have excluded any de minimis asset sales made in the ordinary course of business.

40.  Question 26(d): Financial Statements. In the regular course of business, the Debtors have provided consolidated financial information to banks, customers, suppliers, rating agencies, aircraft lessors and other various interested parties. In light of the number of recipients and the possibility that such information may have also been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed specific individuals or entities.

41.  Question 28: Parties in Control. Certain of the Debtors' employees have the title director and are not listed here. Each such director reports to an executive within the company.

**Fill in this information to identify the case:**

Debtor name: Corvus Airlines, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 20-10759

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 1/1/2020 to 3/31/2020 | ☑ Operating a business<br>☐ Other | $20,514,535.00 |
| **For prior year:** From 1/1/2019 to 12/31/2019 | ☑ Operating a business<br>☐ Other | $83,459,135.00 |
| **For the year before that:** From ____ to ____ | ☐ Operating a business<br>☐ Other | $ |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 1/1/2020 to 3/31/2020 | Interest Income | $4,561.00 |
| **For prior year:** From 1/1/2019 to 12/31/2019 | Interest Income | $11,933.00 |
| **For the year before that:** From ____ to ____ | | $ |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1    Creditor's name and address  See Attached SOFA 3 Exhibit | | $24,916,997.02 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1    Insider's name and address See  Attached SOFA 4 Exhibit  Relationship to debtor | | $3,004,746.05 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1    Creditor's name and address | | | $ |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1    Creditor's name and address | Last 4 digits of account number | | $ |

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1  **Name** <br><br> **Case number** | | Name <br><br> Street <br><br> City        State    Zip | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1  Custodian's name and address <br><br> Street <br><br> City        State    Zip | Case title <br><br> Case number <br><br> Date of order or assignment | $ <br><br> Court name and address <br> Name <br><br> Street <br><br> City        State    Zip |

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1  Recipient's name <br> Alaska Native Heritage Center <br><br> Street <br> 8800 Heritage Center Drive <br><br> City              State   Zip <br> Anchorage       AK      99504 <br><br> **Recipient's relationship to debtor** <br> None | Cash Donation | 7/26/2019 | $1,000.00 |

**Part 5:    Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| | | | $ |

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.1** Name and Address<br><br>Blank Rome, LLP, One Logan Square, 130 North 18th St., Philadelphia, PA 19103-6998<br><br>**Email or website address**<br>www.blankrome.com<br><br>**Who made the payment, if not debtor?** | | 3/24/2020 | $20,000.00 |
| **11.2** Name and Address<br><br>Blank Rome, LLP, One Logan Square, 130 North 18th St., Philadelphia, PA 19103-6998<br><br>**Email or website address**<br>www.blankrome.com<br><br>**Who made the payment, if not debtor?** | | 3/31/2020 | $100,000.00 |
| **11.3** Name and Address<br><br>Conway MacKenzie, 909 Fannin Street, Suite 4000, Houston, TX 77010<br><br>**Email or website address**<br>www.conwaymackenzie.com<br><br>**Who made the payment, if not debtor?** | | 3/30/2020 | $150,000.00 |
| **11.4** Name and Address<br><br>Conway MacKenzie, 909 Fannin Street, Suite 4000, Houston, TX 77010<br><br>**Email or website address**<br>www.conwaymackenzie.com<br><br>**Who made the payment, if not debtor?** | | 4/3/2020 | $178,953.50 |

| 11.5 | Name and Address | | 3/18/2020 | $50,000.00 |
|---|---|---|---|---|

Keller Benvenutti Kim LLP, 650 California Street, 19th Floor, San Francisco, CA 94108

**Email or website address**
www.kbkllp.com

**Who made the payment, if not debtor?**

| 11.6 | Name and Address | | 3/20/2020 | $200,000.00 |
|---|---|---|---|---|

Keller Benvenutti Kim LLP, 650 California Street, 19th Floor, San Francisco, CA 94108

**Email or website address**
www.kbkllp.com

**Who made the payment, if not debtor?**

| 11.7 | Name and Address | | 4/2/2020 | $100,000.00 |
|---|---|---|---|---|

Keller Benvenutti Kim LLP, 650 California Street, 19th Floor, San Francisco, CA 94108

**Email or website address**
www.kbkllp.com

**Who made the payment, if not debtor?**

| 11.8 | Name and Address | | 4/3/2020 | $10,000.00 |
|---|---|---|---|---|

Stretto, 410 Exchange, Ste 100, Irvine, CA 92602

**Email or website address**
www.stretto.com

**Who made the payment, if not debtor?**

---

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | $ |
| **Trustee** | | | |

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property☐by sale, trade, or any other means☐made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

13.1 | Name and Address                                                                                    $

_____

Relationship to debtor

_____

---

**Part 7:**  **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1  Street | From                    to |
| City              State     Zip | |

---

**Part 8:**  **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1  Street | **Location where patient records are maintained**(if different from facility address). If electronic, identify any service provider | **How are records kept?** Check all that apply: |
| City          State     Zip | | ☐ Electronically  ☐ Paper |

---

**Part 9:**  **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Names, Addresses, and Phone Numbers

Does the debtor have a privacy policy about that information?

☑ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☐ Yes. Fill in below:

    **Name of plan**        **Employer identification number of the plan**

    Has the plan been terminated?

    ☐ No

    ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
| --- | --- |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- |
| 18.1   Name _____<br>Street _____<br>City ___ State ___ Zip ___ | _____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other<br>_____ | _____ | $ _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |
| 19.1   Name _____<br>Street _____<br>City ___ State ___ Zip ___ | Address _____ | | ☑ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |

Debtor    Corvus Airlines, Inc.
_____
         Name

Case number *(if known)* 20-10759

20.1    Name
_____

Street
_____

City _____ State ____ Zip ____

Address
_____

_____

☑ No

☐ Yes

## Part 11:    Property the Debtor Holds or Controls that the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1    Name and Address | | | $ |

## Part 12:    Details About Environmental Information

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 _____ Case Number _____ | Name _____ Street _____ City ____ State ____ Zip ____ | | ☐ Pending ☐ On appeal ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1    Name _____ Street _____ City ____ State ____ Zip ____ | Name _____ Street _____ City ____ State ____ Zip ____ | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 Name | Name | | |
| Street | Street | | |
| City   State   Zip | City   State   Zip | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| 25.1 Name and Address | | EIN |
| | | **Dates business existed** |
| | | From _____ to _____ |

---

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 Name and Address<br>Steve Jackson - Chief Financial Officer, 4700 Old International Airport Road, Anchorage, AK 99502 | From April-18 to March-19 |
| 26a.2 Name and Address<br>John Mannion - Chief Financial Officer , 4700 Old International Airport Road, Anchorage, AK 99502 | From March-19 to Present |
| 26a.3 Name and Address<br>William Hermle - VP of Finance and Controller, 4700 Old International Airport Road, Anchorage, AK 99502 | From April-18 to September-19 |
| 26a.4 Name and Address<br>Kimberley Fraser - Director of Accounting, 4700 Old International Airport Road, Anchorage, AK 99502 | From January-19 to Present |
| 26a.5 Name and Address<br>Melissa Marvin - Asst. Director of Accounting , 4700 Old International Airport Road, Anchorage, AK 99502 | From January-19 to Present |
| 26a.6 Name and Address<br>Phil Lundeen - Director of Financial Planning and Analysis, 4700 Old International Airport Road, Anchorage, AK 99502 | From May-18 to Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|

| | Name and Address | From | to |
|---|---|---|---|
| 26b.1 | Altman Rogers & Company, 3000 C Street, Anchorage, AK 99502 | | Present |
| 26b.2 | John Mannion - Chief Financial Officer, 4700 Old International Airport Road, Anchorage, AK 99502 | 3/1/2019 | Present |
| 26b.3 | Kimberley Fraser - Director of Accounting, 4700 Old International Airport Road, Anchorage, AK 99502 | 1/1/2019 | Present |
| 26b.4 | KPMG, 701 West 8th Avenue, Suite 600, Anchorage AK 99501 | 12/18/2017 | Present |
| 26b.5 | Melissa Marvin - Asst. Director of Accounting, 4700 Old International Airport Road, Anchorage, AK 99502 | 1/1/2019 | Present |
| 26b.6 | Phil Lundeen - Directorof Financial Planning and Analysis, 4700 Old International Airport Road, Anchorage, AK 99502 | 5/1/2018 | Present |
| 26b.7 | Steve Jackson - Chief Financial Officer, 4700 Old International Airport Road, Anchorage, AK 99502 | 4/1/2018 | 3/1/2019 |
| 26b.8 | William Hermle - VP of Finance and Controller, 4700 Old International Airport Road, Anchorage, AK 99502 | 4/1/2018 | 9/1/2019 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

| | Name and Address | |
|---|---|---|
| 26c.1 | John Mannion - Chief Financial Officer, 4700 Old International Airport Road, Anchorage, AK 99502 | |
| 26c.2 | Kimberley Fraser - Director of Accounting, 4700 Old International Airport Road, Anchorage, AK 99502 | |
| 26c.3 | Melissa Marvin - Asst. Director of Accounting , 4700 Old International Airport Road, Anchorage, AK 99502 | |
| 26c.4 | Phil Lundeen - Director of Financial Planning and Analysis, 4700 Old International Airport Road, Anchorage, AK 99502 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1    Addressed in the Global Notes

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- |
| 28.1    C. Alexander Harman | Officer | |
| 28.2    David Pflieger, Address on File | Director, President & Chief Executive Officer | |
| 28.3    David Rattner, Address on File | Director | |
| 28.4    HoTH Inc., 4700 Old International Airport Road, Anchorage, AK 99502 | Owner | 100% |
| 28.5    John Mannion, Address on File | Director & Chief Financial Officer | |
| 28.6    William J. Hanenberg, Address on File | Officer | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
| --- | --- | --- |
| 29.1    Name and Address | | From          to |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- |
| 30.1    Name and Address
         See SOFA 4 Attachment | $ | | |

| Relationship To Debtor |
| --- |
| |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1    Ravn Air Group, Inc. | EIN    47-4133047 |

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Attention | Address | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 3 Points Aviation | | Unit 7&8, 1375 Aimco Boulevard | Mississauga | ON | L4W 1B5 | Canada | 2/10/2020 | $14,653.60 | Vendor Payment |
| 3.2 | 3 Points Aviation | | Unit 7&8, 1375 Aimco Boulevard | Mississauga | ON | L4W 1B5 | Canada | 1/9/2020 | $18,030.90 | Vendor Payment |
| | | | | | | | | TOTAL: | $32,684.50 | |
| 3.3 | AAR Supply Chain, Inc | | 1100 NORTH WOOD DALE ROAD | WOOD DALE | IL | 60191 | | 3/13/2020 | $10,944.97 | Vendor Payment |
| | | | | | | | | TOTAL: | $10,944.97 | |
| 3.4 | ACE Air Cargo | | 5901 Lockheed Ave | Anchorage | AK | 99502 | | 2/28/2020 | $26,969.68 | Vendor Payment |
| 3.5 | ACE Air Cargo | | 5901 Lockheed Ave | Anchorage | AK | 99502 | | 2/11/2020 | $22,090.83 | Vendor Payment |
| | | | | | | | | TOTAL: | $49,060.51 | |
| 3.6 | ACSS-Aviation Comm & Surveillance System, LLC | | 19810 NORTH 7TH AVENUE | Phoenix | AZ | 85027-4400 | | 3/25/2020 | $14,558.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $14,558.00 | |
| 3.7 | Action Aero | | PO Box 22105 | Charlottetown | PE | C1A 9J2 | Canada | 2/21/2020 | $1,480.00 | Vendor Payment |
| 3.8 | Action Aero | | PO Box 22105 | Charlottetown | PE | C1A 9J2 | Canada | 1/9/2020 | $15,645.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $17,125.00 | |
| 3.9 | Aflac Insurance | | 1932 Wynnton Road | Columbus | GA | 31993-0797 | | 3/25/2020 | $7,128.68 | Vendor Payment |
| 3.10 | Aflac Insurance | | 1932 Wynnton Road | Columbus | GA | 31993-0797 | | 3/16/2020 | $7,072.31 | Vendor Payment |
| | | | | | | | | TOTAL: | $14,200.99 | |
| 3.11 | Aircom Avionics | | 3628 University Ave. S | Fairbanks | AK | 99709 | | 3/9/2020 | $4,199.84 | Vendor Payment |
| 3.12 | Aircom Avionics | | 3628 University Ave. S | Fairbanks | AK | 99709 | | 1/9/2020 | $2,061.00 | Vendor Payment |
| 3.13 | Aircom Avionics | | 3628 University Ave. S | Fairbanks | AK | 99709 | | 2/21/2020 | $19,396.90 | Vendor Payment |
| 3.14 | Aircom Avionics | | 3628 University Ave. S | Fairbanks | AK | 99709 | | 2/10/2020 | $14,161.47 | Vendor Payment |
| | | | | | | | | TOTAL: | $39,819.21 | |
| 3.15 | Aircraft Propeller Service, LLC | | PO Box 71865 | Chicago | IL | 60694-1865 | | 2/10/2020 | $4,859.50 | Vendor Payment |
| 3.16 | Aircraft Propeller Service, LLC | | PO Box 71865 | Chicago | IL | 60694-1865 | | 1/9/2020 | $92,891.62 | Vendor Payment |
| 3.17 | Aircraft Propeller Service, LLC | | PO Box 71865 | Chicago | IL | 60694-1865 | | 3/9/2020 | $63,515.94 | Vendor Payment |
| 3.18 | Aircraft Propeller Service, LLC | | PO Box 71865 | Chicago | IL | 60694-1865 | | 2/14/2020 | $57,795.37 | Vendor Payment |
| 3.19 | Aircraft Propeller Service, LLC | | PO Box 71865 | Chicago | IL | 60694-1865 | | 2/21/2020 | $34,280.42 | Vendor Payment |
| | | | | | | | | TOTAL: | $253,342.85 | |
| 3.20 | Aircraft Spruce & Specialty Co. | | PO BOX 4000 | Corona | CA | 92878-4000 | | 3/9/2020 | $2,282.62 | Vendor Payment |
| 3.21 | Aircraft Spruce & Specialty Co. | | PO BOX 4000 | Corona | CA | 92878-4000 | | 2/21/2020 | $1,926.59 | Vendor Payment |
| 3.22 | Aircraft Spruce & Specialty Co. | | PO BOX 4000 | Corona | CA | 92878-4000 | | 2/14/2020 | $474.50 | Vendor Payment |
| 3.23 | Aircraft Spruce & Specialty Co. | | PO BOX 4000 | Corona | CA | 92878-4000 | | 2/10/2020 | $11,685.03 | Vendor Payment |
| | | | | | | | | TOTAL: | $16,368.74 | |
| 3.24 | Airport Enterprises LLC, dba Contract Aircraft Technicians | | PO Box 7276 | Kalispell | MT | 59904 | | 1/9/2020 | $100,522.73 | Vendor Payment |
| 3.25 | Airport Enterprises LLC, dba Contract Aircraft Technicians | | PO Box 7276 | Kalispell | MT | 59904 | | 2/5/2020 | $66,863.45 | Vendor Payment |
| 3.26 | Airport Enterprises LLC, dba Contract Aircraft Technicians | | PO Box 7276 | Kalispell | MT | 59904 | | 2/21/2020 | $27,547.95 | Vendor Payment |
| 3.27 | Airport Enterprises LLC, dba Contract Aircraft Technicians | | PO Box 7276 | Kalispell | MT | 59904 | | 3/9/2020 | $15,085.50 | Vendor Payment |
| | | | | | | | | TOTAL: | $210,019.63 | |
| 3.28 | AKN Leasing, LLC | | PO Box 777 | King Salmon | AK | 99613 | | 2/28/2020 | $10,637.00 | Vendor Payment |
| 3.29 | AKN Leasing, LLC | | PO Box 777 | King Salmon | AK | 99613 | | 2/3/2020 | $10,637.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $21,274.00 | |
| 3.30 | Alaska Aerofuel Inc | | PO BOX 60669 | Fairbanks | AK | 99706-0669 | | 3/6/2020 | $5,278.40 | Vendor Payment |
| 3.31 | Alaska Aerofuel Inc | | PO BOX 60669 | Fairbanks | AK | 99706-0669 | | 2/28/2020 | $4,540.56 | Vendor Payment |
| 3.32 | Alaska Aerofuel Inc | | PO BOX 60669 | Fairbanks | AK | 99706-0669 | | 2/11/2020 | $2,456.03 | Vendor Payment |
| 3.33 | Alaska Aerofuel Inc | | PO BOX 60669 | Fairbanks | AK | 99706-0669 | | 2/6/2020 | $31,288.71 | Vendor Payment |
| 3.34 | Alaska Aerofuel Inc | | PO BOX 60669 | Fairbanks | AK | 99706-0669 | | 1/7/2020 | $15,176.17 | Vendor Payment |
| 3.35 | Alaska Aerofuel Inc | | PO BOX 60669 | Fairbanks | AK | 99706-0669 | | 2/20/2020 | $7,442.67 | Vendor Payment |
| | | | | | | | | TOTAL: | $66,182.54 | |
| 3.36 | Alaska Air Carriers Association | | 2301 Merrill Field Drive Unit A3 | Anchorage | AK | 99501 | | 2/20/2020 | $6,000.00 | Vendor Payment |
| 3.37 | Alaska Air Carriers Association | | 2301 Merrill Field Drive Unit A3 | Anchorage | AK | 99501 | | 2/20/2020 | $2,500.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $8,500.00 | |
| 3.38 | Alaska Communication System | | PO Box 196666 | Anchorage | AK | 99519-6666 | | 1/15/2020 | $11,529.78 | Utility Payment |
| 3.39 | Alaska Communication System | | PO Box 196666 | Anchorage | AK | 99519-6666 | | 2/12/2020 | $11,353.37 | Utility Payment |
| 3.40 | Alaska Communication System | | PO Box 196666 | Anchorage | AK | 99519-6666 | | 2/12/2020 | $11,529.78 | Utility Payment |
| | | | | | | | | TOTAL: | $34,412.93 | |
| 3.41 | Alaska Industrial Hardware Inc | | 2192 VIKING DRIVE | Anchorage | AK | 99501 | | 3/9/2020 | $4,742.95 | Vendor Payment |
| 3.42 | Alaska Industrial Hardware Inc | | 2192 VIKING DRIVE | Anchorage | AK | 99501 | | 1/9/2020 | $1,535.81 | Vendor Payment |
| 3.43 | Alaska Industrial Hardware Inc | | 2192 VIKING DRIVE | Anchorage | AK | 99501 | | 2/10/2020 | $1,077.95 | Vendor Payment |
| 3.44 | Alaska Industrial Hardware Inc | | 2192 VIKING DRIVE | Anchorage | AK | 99501 | | 2/14/2020 | $196.26 | Vendor Payment |
| 3.45 | Alaska Industrial Hardware Inc | | 2192 VIKING DRIVE | Anchorage | AK | 99501 | | 2/21/2020 | $55.96 | Vendor Payment |
| | | | | | | | | TOTAL: | $7,608.93 | |
| 3.46 | Alaska Wholesale Bakery dba Illusions Food Co.LLC | | PO Box 90810 | Anchorage | AK | 99509-0810 | | 2/10/2020 | $2,153.28 | Vendor Payment |
| 3.47 | Alaska Wholesale Bakery dba Illusions Food Co.LLC | | PO Box 90810 | Anchorage | AK | 99509-0810 | | 2/21/2020 | $1,818.00 | Vendor Payment |
| 3.48 | Alaska Wholesale Bakery dba Illusions Food Co.LLC | | PO Box 90810 | Anchorage | AK | 99509-0810 | | 3/9/2020 | $1,316.00 | Vendor Payment |
| 3.49 | Alaska Wholesale Bakery dba Illusions Food Co.LLC | | PO Box 90810 | Anchorage | AK | 99509-0810 | | 2/3/2020 | $22,119.04 | Vendor Payment |
| 3.50 | Alaska Wholesale Bakery dba Illusions Food Co.LLC | | PO Box 90810 | Anchorage | AK | 99509-0810 | | 1/9/2020 | $9,731.20 | Vendor Payment |
| | | | | | | | | TOTAL: | $37,137.52 | |
| 3.51 | Alex Hotel & Suites/AKHappytime LLC | | 4615 Spenard Road | Anchorage | AK | 99517 | | 2/10/2020 | $4,245.08 | Vendor Payment |
| 3.52 | Alex Hotel & Suites/AKHappytime LLC | | 4615 Spenard Road | Anchorage | AK | 99517 | | 2/14/2020 | $1,982.48 | Vendor Payment |
| 3.53 | Alex Hotel & Suites/AKHappytime LLC | | 4615 Spenard Road | Anchorage | AK | 99517 | | 1/9/2020 | $1,493.00 | Vendor Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Attention | Address | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.54 | Alex Hotel & Suites/AKHappytime LLC | | 4615 Spenard Road | Anchorage | AK | 99517 | | 3/9/2020 | $82.88 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$7,803.44** | |
| 3.55 | ALSCO American Linen Division | | PO Box 240048 | Anchorage | AK | 99524-0048 | | 3/9/2020 | $4,573.61 | Vendor Payment |
| 3.56 | ALSCO American Linen Division | | PO Box 240048 | Anchorage | AK | 99524-0048 | | 2/10/2020 | $4,188.42 | Vendor Payment |
| 3.57 | ALSCO American Linen Division | | PO Box 240048 | Anchorage | AK | 99524-0048 | | 2/17/2020 | $3,694.57 | Vendor Payment |
| 3.58 | ALSCO American Linen Division | | PO Box 240048 | Anchorage | AK | 99524-0048 | | 1/9/2020 | $746.34 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$13,202.94** | |
| 3.59 | Alsco Aviation Inc. | | 1036 East 7th Avenue | Anchorage | AK | 99501 | | 3/9/2020 | $2,889.18 | Vendor Payment |
| 3.60 | Alsco Aviation Inc. | | 1036 East 7th Avenue | Anchorage | AK | 99501 | | 1/9/2020 | $29,611.13 | Vendor Payment |
| 3.61 | Alsco Aviation Inc. | | 1036 East 7th Avenue | Anchorage | AK | 99501 | | 2/10/2020 | $15,644.93 | Vendor Payment |
| 3.62 | Alsco Aviation Inc. | | 1036 East 7th Avenue | Anchorage | AK | 99501 | | 2/21/2020 | $13,922.41 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$62,067.65** | |
| 3.63 | AMS - Anchorage Messenger Service | | 5001 Arctic Blvd, Unit #2 | Anchorage | AK | 99503 | | 2/10/2020 | $2,847.38 | Vendor Payment |
| 3.64 | AMS - Anchorage Messenger Service | | 5001 Arctic Blvd, Unit #2 | Anchorage | AK | 99503 | | 1/9/2020 | $2,384.79 | Vendor Payment |
| 3.65 | AMS - Anchorage Messenger Service | | 5001 Arctic Blvd, Unit #2 | Anchorage | AK | 99503 | | 3/9/2020 | $1,900.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$7,132.17** | |
| 3.66 | Aniak Light & Power Co. Inc. | | PO BOX 129 | Aniak | AK | 99557 | | 1/15/2020 | $6,806.56 | Vendor Payment |
| 3.67 | Aniak Light & Power Co. Inc. | | PO BOX 129 | Aniak | AK | 99557 | | 2/10/2020 | $6,806.56 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$13,613.12** | |
| 3.68 | Apun LLC | Attn: Donell Bond | 2130 E DIMOND BLVD | Anchorage | AK | 99507 | | 2/6/2020 | $6,122.37 | Vendor Payment |
| 3.69 | Apun LLC | Attn: Donell Bond | 2130 E DIMOND BLVD | Anchorage | AK | 99507 | | 2/28/2020 | $2,400.00 | Vendor Payment |
| 3.70 | Apun LLC | Attn: Donell Bond | 2130 E DIMOND BLVD | Anchorage | AK | 99507 | | 1/31/2020 | $20,132.78 | Vendor Payment |
| 3.71 | Apun LLC | Attn: Donell Bond | 2130 E DIMOND BLVD | Anchorage | AK | 99507 | | 2/11/2020 | $19,228.28 | Vendor Payment |
| 3.72 | Apun LLC | Attn: Donell Bond | 2130 E DIMOND BLVD | Anchorage | AK | 99507 | | 1/7/2020 | $17,721.26 | Vendor Payment |
| 3.73 | Apun LLC | Attn: Donell Bond | 2130 E DIMOND BLVD | Anchorage | AK | 99507 | | 3/6/2020 | $17,465.60 | Vendor Payment |
| 3.74 | Apun LLC | Attn: Donell Bond | 2130 E DIMOND BLVD | Anchorage | AK | 99507 | | 2/20/2020 | $13,028.17 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$96,098.46** | |
| 3.75 | Arctic Office Products | | PO BOX 100083 | Anchorage | AK | 99510 | | 1/20/2020 | $9,324.13 | Vendor Payment |
| 3.76 | Arctic Office Products | | PO BOX 100083 | Anchorage | AK | 99510 | | 2/25/2020 | $3,765.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$13,089.13** | |
| 3.77 | Arinc | | 2551 Riva Road | Annapolis | MD | 21401-7465 | | 3/9/2020 | $2,578.70 | Vendor Payment |
| 3.78 | Arinc | | 2551 Riva Road | Annapolis | MD | 21401-7465 | | 1/9/2020 | $7,035.62 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$9,614.32** | |
| 3.79 | Arthur J Gallagher, Inc. | | 9515 Hillwood drive | Las Vegas | NV | 89134 | | 2/11/2020 | $1,780.00 | Vendor Payment |
| 3.80 | Arthur J Gallagher, Inc. | | 9515 Hillwood drive | Las Vegas | NV | 89134 | | 2/18/2020 | $169,245.06 | Vendor Payment |
| 3.81 | Arthur J Gallagher, Inc. | | 9515 Hillwood drive | Las Vegas | NV | 89134 | | 2/5/2020 | $2,610,554.39 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$2,781,579.45** | |
| 3.82 | Austin Aerotech Inc | | 2005 Windy Terrace | Cedar Park | TX | 78613 | | 2/27/2020 | $11,900.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$11,900.00** | |
| 3.83 | AVEC | | 4831 Eagle Street | Anchorage | AK | 99503-7431 | | 2/12/2020 | $23,039.47 | Utility Payment |
| 3.84 | AVEC | | 4831 Eagle Street | Anchorage | AK | 99503-7431 | | 1/15/2020 | $20,621.93 | Utility Payment |
| | | | | | | | | **TOTAL:** | **$43,661.40** | |
| 3.85 | Aviall Services Incorporated | | PO Box 842267 | Dallas | TX | 75284-2267 | | 2/21/2020 | $66,370.08 | Vendor Payment |
| 3.86 | Aviall Services Incorporated | | PO Box 842267 | Dallas | TX | 75284-2267 | | 3/9/2020 | $65,067.88 | Vendor Payment |
| 3.87 | Aviall Services Incorporated | | PO Box 842267 | Dallas | TX | 75284-2267 | | 2/14/2020 | $57,395.17 | Vendor Payment |
| 3.88 | Aviall Services Incorporated | | PO Box 842267 | Dallas | TX | 75284-2267 | | 1/9/2020 | $17,608.07 | Vendor Payment |
| 3.89 | Aviall Services Incorporated | | PO Box 842267 | Dallas | TX | 75284-2267 | | 2/18/2020 | $50,000.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$256,441.20** | |
| 3.90 | Aviation Inventory Resources | | PO Box 1999 | Mansfield | TX | 76063 | | 2/14/2020 | $8,588.11 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$8,588.11** | |
| 3.91 | AvMax Aviation Services, Inc. | | 2055 Pegasus Rd | NE CALGARY | AB | T2E 8C3 | Canada | 3/16/2020 | $350,351.23 | Vendor Payment |
| 3.92 | AvMax Aviation Services, Inc. | | 2055 Pegasus Rd | NE CALGARY | AB | T2E 8C3 | Canada | 2/19/2020 | $301,070.00 | Vendor Payment |
| 3.93 | AvMax Aviation Services, Inc. | | 2055 Pegasus Rd | NE CALGARY | AB | T2E 8C3 | Canada | 2/10/2020 | $300,000.00 | Vendor Payment |
| 3.94 | AvMax Aviation Services, Inc. | | 2055 Pegasus Rd | NE CALGARY | AB | T2E 8C3 | Canada | 2/10/2020 | $236,037.63 | Vendor Payment |
| 3.95 | AvMax Aviation Services, Inc. | | 2055 Pegasus Rd | NE CALGARY | AB | T2E 8C3 | Canada | 2/19/2020 | $204,588.50 | Vendor Payment |
| 3.96 | AvMax Aviation Services, Inc. | | 2055 Pegasus Rd | NE CALGARY | AB | T2E 8C3 | Canada | 3/3/2020 | $130,887.41 | Vendor Payment |
| 3.97 | AvMax Aviation Services, Inc. | | 2055 Pegasus Rd | NE CALGARY | AB | T2E 8C3 | Canada | 1/13/2020 | $47,500.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$1,570,434.77** | |
| 3.98 | AV-REP | | 6245 DANVILLE RD. | Mississauga | ON | L5T2H7 | Canada | 1/9/2020 | $3,393.58 | Vendor Payment |
| 3.99 | AV-REP | | 6245 DANVILLE RD. | Mississauga | ON | L5T2H7 | Canada | 3/9/2020 | $26,282.03 | Vendor Payment |
| 3.100 | AV-REP | | 6245 DANVILLE RD. | Mississauga | ON | L5T2H7 | Canada | 2/17/2020 | $6,963.47 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$36,639.08** | |
| 3.101 | Baker Construction Inc. | | PO Box 2246 | Barrow | AK | 99723 | | 2/28/2020 | $7,781.02 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$7,781.02** | |
| 3.102 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/4/2020 | $3.94 | Bank Fees |
| 3.103 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/4/2020 | $1.12 | Bank Fees |
| | | | | | | | | **TOTAL:** | **$5.06** | |
| 3.104 | Barrow Utilities & Electric Coop, Inc. | | PO BOX 449 | Barrow | AK | 99723-0449 | | 1/15/2020 | $21,105.98 | Vendor Payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Attention | Address | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.105 | Barrow Utilities & Electric Coop, Inc. | | PO BOX 449 | Barrow | AK | 99723-0449 | | 2/12/2020 | $14,644.77 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$35,750.75** | |
| 3.106 | Best Western Kodiak Inn | | 236 WEST REZANOF DRIVE | Kodiak | AK | 99615 | | 2/10/2020 | $4,199.92 | Vendor Payment |
| 3.107 | Best Western Kodiak Inn | | 236 WEST REZANOF DRIVE | Kodiak | AK | 99615 | | 2/21/2020 | $1,689.97 | Vendor Payment |
| 3.108 | Best Western Kodiak Inn | | 236 WEST REZANOF DRIVE | Kodiak | AK | 99615 | | 1/9/2020 | $1,015.36 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$6,905.25** | |
| 3.109 | Bethel Car Rental - Sourdough Auto Leasing, Inc. | | PO Box 1168 | Bethel | AK | 99559 | | 3/26/2020 | $5,451.18 | Vendor Payment |
| 3.110 | Bethel Car Rental - Sourdough Auto Leasing, Inc. | | PO Box 1168 | Bethel | AK | 99559 | | 3/26/2020 | $5,353.40 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$10,804.58** | |
| 3.111 | Bibb, Carol | | 6 Piermont Drive | N. Barrington | IL | 60010 | | 1/20/2020 | $10,500.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$10,500.00** | |
| 3.112 | BlackBird, LLC. | | 229 Iditarod Ave | Fairbanks | AK | 99701 | | 2/28/2020 | $42,000.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$42,000.00** | |
| 3.113 | BNP Paribus New York | Attn: Guillaume Charrier | 787 Seventh Avenue | New York | NY | 10019 | | 2/5/2020 | $293.73 | Interest Payment |
| 3.114 | BNP Paribus New York | Attn: Guillaume Charrier | 787 Seventh Avenue | New York | NY | 10019 | | 2/10/2020 | $87,058.33 | Interest Payment |
| 3.115 | BNP Paribus New York | Attn: Guillaume Charrier | 787 Seventh Avenue | New York | NY | 10019 | | 3/5/2020 | $85,983.33 | Interest Payment |
| 3.116 | BNP Paribus New York | Attn: Guillaume Charrier | 787 Seventh Avenue | New York | NY | 10019 | | 3/11/2020 | $80,595.83 | Interest Payment |
| | | | | | | | | **TOTAL:** | **$253,931.22** | |
| 3.117 | Bosfuel Corp | | PO BOX 16487 | Washington | DC | 20041 | | 2/6/2020 | $3,251.86 | Vendor Payment |
| 3.118 | Bosfuel Corp | | PO BOX 16487 | Washington | DC | 20041 | | 3/6/2020 | $8,770.92 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$12,022.78** | |
| 3.119 | Boyd Group International | | 78 BEAVER BROOK CANYON RD | EVERGREEN | CO | 80439 | | 3/26/2020 | $43,500.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$43,500.00** | |
| 3.120 | Brilliant Media Strategies Alaska, Inc. | | 900 W. 5th Avenue | Anchorage | AK | 99501 | | 3/9/2020 | $27,998.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$27,998.00** | |
| 3.121 | Bristol Alliance Fuel LLC | | PO Box 1529 | Dillingham | AK | 99576 | | 2/20/2020 | $4,906.00 | Utility Payment |
| 3.122 | Bristol Alliance Fuel LLC | | PO Box 1529 | Dillingham | AK | 99576 | | 1/7/2020 | $73,167.27 | Utility Payment |
| 3.123 | Bristol Alliance Fuel LLC | | PO Box 1529 | Dillingham | AK | 99576 | | 2/6/2020 | $32,169.78 | Utility Payment |
| 3.124 | Bristol Alliance Fuel LLC | | PO Box 1529 | Dillingham | AK | 99576 | | 3/6/2020 | $9,812.00 | Utility Payment |
| 3.125 | Bristol Alliance Fuel LLC | | PO Box 1529 | Dillingham | AK | 99576 | | 2/11/2020 | $9,812.00 | Utility Payment |
| | | | | | | | | **TOTAL:** | **$129,867.05** | |
| 3.126 | Brothers Aviation Maintenance | | 406 S. Main Street | Clover | SC | 29710 | | 2/14/2020 | $11,500.37 | Vendor Payment |
| 3.127 | Brothers Aviation Maintenance | | 406 S. Main Street | Clover | SC | 29710 | | 2/10/2020 | $4,202.26 | Vendor Payment |
| 3.128 | Brothers Aviation Maintenance | | 406 S. Main Street | Clover | SC | 29710 | | 1/9/2020 | $78,635.45 | Vendor Payment |
| 3.129 | Brothers Aviation Maintenance | | 406 S. Main Street | Clover | SC | 29710 | | 3/9/2020 | $19,873.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$114,211.08** | |
| 3.130 | Capitol Hill Policy Group LLC | | 800 North Capitol Street N.W> | Washington | DC | 20002 | | 3/18/2020 | $30,000.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$30,000.00** | |
| 3.131 | Child Support Services Division | | PO BOX 100380 | Anchorage | AK | 99510-0380 | | 2/11/2020 | $3,670.79 | Vendor Payment |
| 3.132 | Child Support Services Division | | PO BOX 100380 | Anchorage | AK | 99510-0380 | | 3/13/2020 | $3,611.80 | Vendor Payment |
| 3.133 | Child Support Services Division | | PO BOX 100380 | Anchorage | AK | 99510-0380 | | 1/15/2020 | $3,506.62 | Vendor Payment |
| 3.134 | Child Support Services Division | | PO BOX 100380 | Anchorage | AK | 99510-0380 | | 2/24/2020 | $3,102.07 | Vendor Payment |
| 3.135 | Child Support Services Division | | PO BOX 100380 | Anchorage | AK | 99510-0380 | | 1/31/2020 | $1,762.44 | Vendor Payment |
| 3.136 | Child Support Services Division | | PO BOX 100380 | Anchorage | AK | 99510-0380 | | 3/3/2020 | $1,218.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$16,871.72** | |
| 3.137 | Chugach Electric Association Inc | | PO Box 196760 | Anchorage | AK | 99519-6760 | | 1/15/2020 | $41,891.29 | Utility Payment |
| 3.138 | Chugach Electric Association Inc | | PO Box 196760 | Anchorage | AK | 99519-6760 | | 2/12/2020 | $35,322.38 | Utility Payment |
| | | | | | | | | **TOTAL:** | **$77,213.67** | |
| 3.139 | City of Homer | | 491 East Pioneer Ave | Homer | AK | 99603 | | 2/12/2020 | $250.22 | Vendor Payment |
| 3.140 | City of Homer | | 491 East Pioneer Ave | Homer | AK | 99603 | | 2/28/2020 | $9,987.96 | Vendor Payment |
| 3.141 | City of Homer | | 491 East Pioneer Ave | Homer | AK | 99603 | | 2/3/2020 | $9,987.96 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$20,226.14** | |
| 3.142 | City Of Kenai | | 210 FIDALGO AVENUE  SUITE 200 | KENAI | AK | 99611 | | 1/16/2020 | $14,501.76 | Vendor Payment |
| 3.143 | City Of Kenai | | 210 FIDALGO AVENUE  SUITE 200 | KENAI | AK | 99611 | | 3/11/2020 | $13,444.02 | Vendor Payment |
| 3.144 | City Of Kenai | | 210 FIDALGO AVENUE  SUITE 200 | KENAI | AK | 99611 | | 2/28/2020 | $13,349.75 | Vendor Payment |
| 3.145 | City Of Kenai | | 210 FIDALGO AVENUE  SUITE 200 | KENAI | AK | 99611 | | 2/3/2020 | $13,349.75 | Vendor Payment |
| 3.146 | City Of Kenai | | 210 FIDALGO AVENUE  SUITE 200 | KENAI | AK | 99611 | | 2/11/2020 | $12,524.49 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$67,169.77** | |
| 3.147 | City of Unalaska | | PO Box 610 | Unalaska | AK | 99685 | | 2/19/2020 | $2,078.09 | Taxes |
| 3.148 | City of Unalaska | | PO Box 610 | Unalaska | AK | 99685 | | 1/15/2020 | $1,198.86 | Taxes |
| 3.149 | City of Unalaska | | PO Box 610 | Unalaska | AK | 99685 | | 2/12/2020 | $448.26 | Taxes |
| 3.150 | City of Unalaska | | PO Box 610 | Unalaska | AK | 99685 | | 2/28/2020 | $15,501.23 | Taxes |
| 3.151 | City of Unalaska | | PO Box 610 | Unalaska | AK | 99685 | | 2/3/2020 | $15,492.76 | Taxes |
| | | | | | | | | **TOTAL:** | **$34,719.20** | |
| 3.152 | City of Valdez | | City Hall | Valdez | AK | 99686 | | 2/28/2020 | $5,270.72 | Vendor Payment |
| 3.153 | City of Valdez | | City Hall | Valdez | AK | 99686 | | 2/3/2020 | $5,270.72 | Vendor Payment |
| 3.154 | City of Valdez | | City Hall | Valdez | AK | 99686 | | 2/12/2020 | $46.07 | Vendor Payment |
| 3.155 | City of Valdez | | City Hall | Valdez | AK | 99686 | | 2/17/2020 | $20.00 | Vendor Payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Attention | Address | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL:** | **$10,607.51** | |
| 3.156 | Coast Gateway Hotel/North Coast Washington, LLC | | 18415 International Boulevard | SEA TAC | WA | 98188 | | 2/10/2020 | $6,028.96 | Vendor Payment |
| 3.157 | Coast Gateway Hotel/North Coast Washington, LLC | | 18415 International Boulevard | SEA TAC | WA | 98188 | | 1/9/2020 | $5,154.02 | Vendor Payment |
| 3.158 | Coast Gateway Hotel/North Coast Washington, LLC | | 18415 International Boulevard | SEA TAC | WA | 98188 | | 3/9/2020 | $5,060.02 | Vendor Payment |
| 3.159 | Coast Gateway Hotel/North Coast Washington, LLC | | 18415 International Boulevard | SEA TAC | WA | 98188 | | 2/14/2020 | $1,291.92 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$17,534.92** | |
| 3.160 | Coast International Inn | | 3450  Aviation Avenue Road | Anchorage | AK | 99502 | | 3/9/2020 | $1,895.64 | Vendor Payment |
| 3.161 | Coast International Inn | | 3450  Aviation Avenue Road | Anchorage | AK | 99502 | | 2/21/2020 | $679.69 | Vendor Payment |
| 3.162 | Coast International Inn | | 3450  Aviation Avenue Road | Anchorage | AK | 99502 | | 2/17/2020 | $15,218.55 | Vendor Payment |
| 3.163 | Coast International Inn | | 3450  Aviation Avenue Road | Anchorage | AK | 99502 | | 1/9/2020 | $8,372.64 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$26,166.52** | |
| 3.164 | Colville Inc./Brooks Range Supply | | 4300 B St., Suite 308 | Anchorage | AK | 99503 | | 2/20/2020 | $5,266.58 | Utility Payment |
| 3.165 | Colville Inc./Brooks Range Supply | | 4300 B St., Suite 308 | Anchorage | AK | 99503 | | 2/11/2020 | $3,875.98 | Utility Payment |
| 3.166 | Colville Inc./Brooks Range Supply | | 4300 B St., Suite 308 | Anchorage | AK | 99503 | | 2/28/2020 | $140.00 | Utility Payment |
| 3.167 | Colville Inc./Brooks Range Supply | | 4300 B St., Suite 308 | Anchorage | AK | 99503 | | 2/6/2020 | $23,648.91 | Utility Payment |
| 3.168 | Colville Inc./Brooks Range Supply | | 4300 B St., Suite 308 | Anchorage | AK | 99503 | | 1/7/2020 | $20,858.59 | Utility Payment |
| | | | | | | | | **TOTAL:** | **$53,790.06** | |
| 3.169 | Courtyard By Marriott | | 4901 Spenard Road | Anchorage | AK | 99517 | | 2/21/2020 | $5,821.96 | Vendor Payment |
| 3.170 | Courtyard By Marriott | | 4901 Spenard Road | Anchorage | AK | 99517 | | 1/9/2020 | $2,047.38 | Vendor Payment |
| 3.171 | Courtyard By Marriott | | 4901 Spenard Road | Anchorage | AK | 99517 | | 2/14/2020 | $23,005.00 | Vendor Payment |
| 3.172 | Courtyard By Marriott | | 4901 Spenard Road | Anchorage | AK | 99517 | | 3/9/2020 | $8,956.23 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$39,830.57** | |
| 3.173 | Crowley Fuels LLC | | 201 Arctic Slope Avenue | Anchorage | AK | 99518 | | 2/11/2020 | $445,269.96 | Vendor Payment |
| 3.174 | Crowley Fuels LLC | | 201 Arctic Slope Avenue | Anchorage | AK | 99518 | | 1/7/2020 | $436,175.74 | Vendor Payment |
| 3.175 | Crowley Fuels LLC | | 201 Arctic Slope Avenue | Anchorage | AK | 99518 | | 2/6/2020 | $318,985.72 | Vendor Payment |
| 3.176 | Crowley Fuels LLC | | 201 Arctic Slope Avenue | Anchorage | AK | 99518 | | 3/6/2020 | $300,920.23 | Vendor Payment |
| 3.177 | Crowley Fuels LLC | | 201 Arctic Slope Avenue | Anchorage | AK | 99518 | | 2/28/2020 | $254,695.21 | Vendor Payment |
| 3.178 | Crowley Fuels LLC | | 201 Arctic Slope Avenue | Anchorage | AK | 99518 | | 2/20/2020 | $199,910.78 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$1,955,957.64** | |
| 3.179 | D & S Services/Daves Services Inc. | | 7601 Upper O'Malley Road | Anchorage | AK | 99507 | | 2/21/2020 | $4,725.00 | Vendor Payment |
| 3.180 | D & S Services/Daves Services Inc. | | 7601 Upper O'Malley Road | Anchorage | AK | 99507 | | 2/5/2020 | $2,650.00 | Vendor Payment |
| 3.181 | D & S Services/Daves Services Inc. | | 7601 Upper O'Malley Road | Anchorage | AK | 99507 | | 3/24/2020 | $9,900.00 | Vendor Payment |
| 3.182 | D & S Services/Daves Services Inc. | | 7601 Upper O'Malley Road | Anchorage | AK | 99507 | | 1/9/2020 | $9,845.50 | Vendor Payment |
| 3.183 | D & S Services/Daves Services Inc. | | 7601 Upper O'Malley Road | Anchorage | AK | 99507 | | 3/9/2020 | $8,035.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$35,155.50** | |
| 3.184 | De Havilland Aircraft of Canada Limited | | 123 Garrat Blvd | Toronto | ON | M3K 1Y5 | Canada | 3/11/2020 | $50,823.91 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$50,823.91** | |
| 3.185 | Delta Western Inc. | | 450 Alaskan Way So., Ste 707 | Seattle | WA | 98104 | | 1/7/2020 | $19,103.49 | Vendor Payment |
| 3.186 | Delta Western Inc. | | 450 Alaskan Way So., Ste 707 | Seattle | WA | 98104 | | 2/6/2020 | $8,685.17 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$27,788.66** | |
| 3.187 | Dominion Propeller Corporation | | 1131 East 76th Ave | Anchorage | AK | 99518 | | 1/9/2020 | $1,873.60 | Vendor Payment |
| 3.188 | Dominion Propeller Corporation | | 1131 East 76th Ave | Anchorage | AK | 99518 | | 2/4/2020 | $69,166.44 | Vendor Payment |
| 3.189 | Dominion Propeller Corporation | | 1131 East 76th Ave | Anchorage | AK | 99518 | | 3/9/2020 | $40,202.13 | Vendor Payment |
| 3.190 | Dominion Propeller Corporation | | 1131 East 76th Ave | Anchorage | AK | 99518 | | 1/14/2020 | $24,028.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$135,270.17** | |
| 3.191 | Door Tech, LLC | | 5768 E Gershmel Loop | PALMER | AK | 99645 | | 1/20/2020 | $580.00 | Vendor Payment |
| 3.192 | Door Tech, LLC | | 5768 E Gershmel Loop | PALMER | AK | 99645 | | 2/17/2020 | $24,375.63 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$24,955.63** | |
| 3.193 | Dowty Propellers | | PO BOX 645162 | Pittsburgh | PA | 15264-5158 | | 3/13/2020 | $20,000.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$20,000.00** | |
| 3.194 | Dyer, Mike | | 4151 Gulf Shore Blvd N | Naples | FL | 34103 | | 1/20/2020 | $10,500.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$10,500.00** | |
| 3.195 | Ean Services, LLC | | PO Box 402383 | ATLANTA | GA | 30384-2383 | | 2/14/2020 | $4,181.89 | Vendor Payment |
| 3.196 | Ean Services, LLC | | PO Box 402383 | ATLANTA | GA | 30384-2383 | | 3/5/2020 | $8,944.87 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$13,126.76** | |
| 3.197 | Embark Aviation Corp. | | 718 7th St NW | Washington | DC | 20001 | | 2/10/2020 | $14,820.00 | Vendor Payment |
| 3.198 | Embark Aviation Corp. | | 718 7th St NW | Washington | DC | 20001 | | 1/9/2020 | $14,820.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$29,640.00** | |
| 3.199 | Empathia, Inc | | N17W24100 RIVERWOOD DR. | Waukesha | WI | 53188 | | 2/21/2020 | $119,070.93 | Vendor Payment |
| 3.200 | Empathia, Inc | | N17W24100 RIVERWOOD DR. | Waukesha | WI | 53188 | | 1/20/2020 | $16,779.17 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$135,850.10** | |
| 3.201 | Enstar Natural Gas Company | | PO Box 190288 | Anchorage | AK | 99519-0288 | | 2/12/2020 | $36,377.18 | Utility Payment |
| 3.202 | Enstar Natural Gas Company | | PO Box 190288 | Anchorage | AK | 99519-0288 | | 1/15/2020 | $26,326.38 | Utility Payment |
| 3.203 | Enstar Natural Gas Company | | PO Box 190288 | Anchorage | AK | 99519-0288 | | 2/14/2020 | $24,572.33 | Utility Payment |
| | | | | | | | | **TOTAL:** | **$87,275.89** | |
| 3.204 | Environmental Compliance Consultants | | 1500 POST ROAD | Anchorage | AK | 99501 | | 2/5/2020 | $9,273.90 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$9,273.90** | |
| 3.205 | ERA Alaska Health Care Trust | | | | | | | 1/10/2020 | $214,799.38 | Medical Insurance Premiums |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| 3.206 | ERA Alaska Health Care Trust | | | | | | | 1/16/2020 | $160,617.36 | Medical Insurance Premiums |
| 3.207 | ERA Alaska Health Care Trust | | | | | | | 2/10/2020 | $169,828.59 | Medical Insurance Premiums |
| 3.208 | ERA Alaska Health Care Trust | | | | | | | 2/10/2020 | $356,361.24 | Medical Insurance Premiums |
| 3.209 | ERA Alaska Health Care Trust | | | | | | | 2/20/2020 | $143,397.83 | Medical Insurance Premiums |
| 3.210 | ERA Alaska Health Care Trust | | | | | | | 3/11/2020 | $229,128.40 | Medical Insurance Premiums |
| 3.211 | ERA Alaska Health Care Trust | | | | | | | 3/18/2020 | $91,962.65 | Medical Insurance Premiums |
| 3.212 | ERA Alaska Health Care Trust | | | | | | | 3/24/2020 | $169,828.59 | Medical Insurance Premiums |
| 3.213 | ERA Alaska Health Care Trust | | | | | | | 3/25/2020 | $101,934.49 | Medical Insurance Premiums |
| 3.214 | ERA Alaska Health Care Trust | | | | | | | 4/2/2020 | $95,000.00 | Medical Insurance Premiums |
| | | | | | | | **TOTAL:** | **$1,732,858.53** | |
| 3.215 | eREV | RENE PEREZ & ASSOCIATES, INC | Miami | FL | 33156-4606 | | 3/18/2020 | $32,000.00 | Vendor Payment |
| 3.216 | eREV | RENE PEREZ & ASSOCIATES, INC | Miami | FL | 33156-4606 | | 2/14/2020 | $15,000.00 | Vendor Payment |
| 3.217 | eREV | RENE PEREZ & ASSOCIATES, INC | Miami | FL | 33156-4606 | | 1/9/2020 | $15,000.00 | Vendor Payment |
| | | | | | | | **TOTAL:** | **$62,000.00** | |
| 3.218 | Erik Snuggerud | PO Box 976 | KOTZEBUE | AK | 99752 | | 2/28/2020 | $4,240.00 | Vendor Payment |
| 3.219 | Erik Snuggerud | PO Box 976 | KOTZEBUE | AK | 99752 | | 2/3/2020 | $4,240.00 | Vendor Payment |
| | | | | | | | **TOTAL:** | **$8,480.00** | |
| 3.220 | Eskimos, Inc | PO Box 536 | Barrow | AK | 99723 | | 3/6/2020 | $5,547.25 | Vendor Payment |
| 3.221 | Eskimos, Inc | PO Box 536 | Barrow | AK | 99723 | | 1/7/2020 | $177,166.62 | Vendor Payment |
| 3.222 | Eskimos, Inc | PO Box 536 | Barrow | AK | 99723 | | 2/6/2020 | $104,656.92 | Vendor Payment |
| 3.223 | Eskimos, Inc | PO Box 536 | Barrow | AK | 99723 | | 2/11/2020 | $83,256.85 | Vendor Payment |
| 3.224 | Eskimos, Inc | PO Box 536 | Barrow | AK | 99723 | | 2/20/2020 | $64,882.40 | Vendor Payment |
| 3.225 | Eskimos, Inc | PO Box 536 | Barrow | AK | 99723 | | 2/28/2020 | $14,741.25 | Vendor Payment |
| | | | | | | | **TOTAL:** | **$450,251.29** | |
| 3.226 | eTT Aviation | 1013 E Winding Creek Dr. | Eagle | ID | 83616 | | 3/9/2020 | $6,180.56 | Vendor Payment |
| 3.227 | eTT Aviation | 1013 E Winding Creek Dr. | Eagle | ID | 83616 | | 2/10/2020 | $72,614.13 | Vendor Payment |
| | | | | | | | **TOTAL:** | **$78,794.69** | |
| 3.228 | Everts Air Fuel, Inc. | PO Box 60908 | Fairbanks | AK | 99706 | | 2/11/2020 | $4,056.78 | Vendor Payment |
| 3.229 | Everts Air Fuel, Inc. | PO Box 60908 | Fairbanks | AK | 99706 | | 2/6/2020 | $3,875.91 | Vendor Payment |
| 3.230 | Everts Air Fuel, Inc. | PO Box 60908 | Fairbanks | AK | 99706 | | 2/20/2020 | $473.31 | Vendor Payment |
| | | | | | | | **TOTAL:** | **$8,406.00** | |
| 3.231 | Fairbanks Natural Gas, LLC | 3408 International Way | Fairbanks | AK | 99701-7382 | | 2/12/2020 | $11,862.66 | Vendor Payment |
| | | | | | | | **TOTAL:** | **$11,862.66** | |
| 3.232 | FEDEX | PO Box 94515 | Palatine | IL | 60094-4515 | | 2/10/2020 | $23,947.72 | Vendor Payment |
| 3.233 | FEDEX | PO Box 94515 | Palatine | IL | 60094-4515 | | 2/21/2020 | $20,584.20 | Vendor Payment |
| 3.234 | FEDEX | PO Box 94515 | Palatine | IL | 60094-4515 | | 3/9/2020 | $7,793.37 | Vendor Payment |
| | | | | | | | **TOTAL:** | **$52,325.29** | |
| 3.235 | FEDEX Freight | DEPT CH | Palatine | IL | 60055-0306 | | 2/17/2020 | $9,569.27 | Vendor Payment |
| | | | | | | | **TOTAL:** | **$9,569.27** | |
| 3.236 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $672.97 | Chargeback |
| 3.237 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $5,232.32 | Credit Card IC Charges |
| 3.238 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $3,087.47 | Credit Card IC Charges |
| 3.239 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $3,028.32 | Credit Card IC Charges |
| 3.240 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $1,948.82 | Credit Card IC Charges |
| 3.241 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $1,099.26 | Credit Card IC Charges |
| 3.242 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $986.19 | Credit Card IC Charges |
| 3.243 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $927.47 | Credit Card IC Charges |
| 3.244 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $909.06 | Credit Card IC Charges |
| 3.245 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $777.07 | Credit Card IC Charges |
| 3.246 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $640.58 | Credit Card IC Charges |
| 3.247 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $579.03 | Credit Card IC Charges |
| 3.248 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $575.24 | Credit Card IC Charges |
| 3.249 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $548.21 | Credit Card IC Charges |
| 3.250 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $398.35 | Credit Card IC Charges |
| 3.251 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $336.46 | Credit Card IC Charges |
| 3.252 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $306.62 | Credit Card IC Charges |
| 3.253 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $303.43 | Credit Card IC Charges |
| 3.254 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $285.05 | Credit Card IC Charges |
| 3.255 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $230.66 | Credit Card IC Charges |
| 3.256 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $153.44 | Credit Card IC Charges |
| 3.257 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $144.27 | Credit Card IC Charges |
| 3.258 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $108.61 | Credit Card IC Charges |
| 3.259 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $86.05 | Credit Card IC Charges |
| 3.260 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $77.54 | Credit Card IC Charges |
| 3.261 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $66.08 | Credit Card IC Charges |
| 3.262 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $55.81 | Credit Card IC Charges |
| 3.263 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $41.54 | Credit Card IC Charges |
| 3.264 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $9.83 | Credit Card IC Charges |
| 3.265 | First National Bank of Alaska | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $61,706.50 | Credit Card IC Charges |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Attention | Address | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.266 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $59,594.15 | Credit Card IC Charges |
| 3.267 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $1,171.47 | Credit Card Process Fee |
| 3.268 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $419.46 | Credit Card Process Fee |
| 3.269 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $250.62 | Credit Card Process Fee |
| 3.270 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $249.26 | Credit Card Process Fee |
| 3.271 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $180.55 | Credit Card Process Fee |
| 3.272 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $141.17 | Credit Card Process Fee |
| 3.273 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $107.08 | Credit Card Process Fee |
| 3.274 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $98.63 | Credit Card Process Fee |
| 3.275 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $87.60 | Credit Card Process Fee |
| 3.276 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $55.55 | Credit Card Process Fee |
| 3.277 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $54.95 | Credit Card Process Fee |
| 3.278 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $54.95 | Credit Card Process Fee |
| 3.279 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $54.95 | Credit Card Process Fee |
| 3.280 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $54.95 | Credit Card Process Fee |
| 3.281 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $54.95 | Credit Card Process Fee |
| 3.282 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $54.95 | Credit Card Process Fee |
| 3.283 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $54.95 | Credit Card Process Fee |
| 3.284 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $54.95 | Credit Card Process Fee |
| 3.285 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $54.95 | Credit Card Process Fee |
| 3.286 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $51.80 | Credit Card Process Fee |
| 3.287 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $50.25 | Credit Card Process Fee |
| 3.288 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $49.95 | Credit Card Process Fee |
| 3.289 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $49.95 | Credit Card Process Fee |
| 3.290 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $48.17 | Credit Card Process Fee |
| 3.291 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $46.39 | Credit Card Process Fee |
| 3.292 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $45.41 | Credit Card Process Fee |
| 3.293 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $44.90 | Credit Card Process Fee |
| 3.294 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $44.33 | Credit Card Process Fee |
| 3.295 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $43.30 | Credit Card Process Fee |
| 3.296 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $41.59 | Credit Card Process Fee |
| 3.297 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $39.98 | Credit Card Process Fee |
| 3.298 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $39.69 | Credit Card Process Fee |
| 3.299 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $38.58 | Credit Card Process Fee |
| 3.300 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $37.06 | Credit Card Process Fee |
| 3.301 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $36.40 | Credit Card Process Fee |
| 3.302 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $33.61 | Credit Card Process Fee |
| 3.303 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $33.58 | Credit Card Process Fee |
| 3.304 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $31.95 | Credit Card Process Fee |
| 3.305 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $31.09 | Credit Card Process Fee |
| 3.306 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $29.95 | Credit Card Process Fee |
| 3.307 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $29.95 | Credit Card Process Fee |
| 3.308 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $29.83 | Credit Card Process Fee |
| 3.309 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $29.30 | Credit Card Process Fee |
| 3.310 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $28.09 | Credit Card Process Fee |
| 3.311 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $27.88 | Credit Card Process Fee |
| 3.312 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $27.62 | Credit Card Process Fee |
| 3.313 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $25.66 | Credit Card Process Fee |
| 3.314 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $25.00 | Credit Card Process Fee |
| 3.315 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.316 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.317 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.318 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.319 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.320 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.321 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.322 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.323 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.324 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.325 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.326 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.327 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.328 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.329 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.330 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.331 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.332 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.333 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.334 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.335 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Attention | Address | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.336 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.337 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.338 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.339 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.340 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.341 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.342 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.343 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.344 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.345 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $24.95 | Credit Card Process Fee |
| 3.346 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $20.00 | Credit Card Process Fee |
| 3.347 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $20.00 | Credit Card Process Fee |
| 3.348 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $20.00 | Credit Card Process Fee |
| 3.349 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $5,496.32 | Credit Card Service Charge |
| 3.350 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $4,130.10 | Credit Card Service Charge |
| 3.351 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $631.73 | Credit Card Service Charge |
| 3.352 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $212.87 | Credit Card Service Charge |
| 3.353 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $203.87 | Credit Card Service Charge |
| 3.354 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $168.41 | Credit Card Service Charge |
| 3.355 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $89.12 | Credit Card Service Charge |
| 3.356 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $73.01 | Credit Card Service Charge |
| 3.357 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $70.96 | Credit Card Service Charge |
| 3.358 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $54.66 | Credit Card Service Charge |
| 3.359 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $50.72 | Credit Card Service Charge |
| 3.360 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $46.94 | Credit Card Service Charge |
| 3.361 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $46.57 | Credit Card Service Charge |
| 3.362 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $46.01 | Credit Card Service Charge |
| 3.363 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $33.55 | Credit Card Service Charge |
| 3.364 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $29.59 | Credit Card Service Charge |
| 3.365 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $26.81 | Credit Card Service Charge |
| 3.366 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $22.80 | Credit Card Service Charge |
| 3.367 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $22.12 | Credit Card Service Charge |
| 3.368 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $19.75 | Credit Card Service Charge |
| 3.369 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $14.12 | Credit Card Service Charge |
| 3.370 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $11.72 | Credit Card Service Charge |
| 3.371 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $9.10 | Credit Card Service Charge |
| 3.372 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $6.21 | Credit Card Service Charge |
| 3.373 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $5.68 | Credit Card Service Charge |
| 3.374 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $5.20 | Credit Card Service Charge |
| 3.375 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $3.96 | Credit Card Service Charge |
| 3.376 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $3.44 | Credit Card Service Charge |
| 3.377 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $1.97 | Credit Card Service Charge |
| 3.378 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $1.92 | Credit Card Service Charge |
| 3.379 | First National Bank of Alaska | | PO Box 100720 | Anchorage | AK | 99510 | | 3/2/2020 | $1.57 | Credit Card Service Charge |
| | | | | | | | | **TOTAL:** | **$161,638.85** | |
| 3.380 | Flight Safety International Inc. | | PO BOX 75691 | Charlotte | NC | 28275 | | 2/14/2020 | $72,377.50 | Vendor Payment |
| 3.381 | Flight Safety International Inc. | | PO BOX 75691 | Charlotte | NC | 28275 | | 3/9/2020 | $36,957.20 | Vendor Payment |
| 3.382 | Flight Safety International Inc. | | PO BOX 75691 | Charlotte | NC | 28275 | | 2/21/2020 | $22,592.92 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$131,927.62** | |
| 3.383 | Flight Training International Inc. | | 3401 Quebec St. | DENVER | CO | 80207 | | 1/27/2020 | $12,285.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$12,285.00** | |
| 3.384 | Flyht Aerospace Solutions LTD | | 300E, 1144-29 AVENUE NE | CALGARY | AB | T2E 7P1 | Canada | 2/10/2020 | $6,786.47 | Vendor Payment |
| 3.385 | Flyht Aerospace Solutions LTD | | 300E, 1144-29 AVENUE NE | CALGARY | AB | T2E 7P1 | Canada | 2/21/2020 | $6,567.26 | Vendor Payment |
| 3.386 | Flyht Aerospace Solutions LTD | | 300E, 1144-29 AVENUE NE | CALGARY | AB | T2E 7P1 | Canada | 1/9/2020 | $10,733.85 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$24,087.58** | |
| 3.387 | Food Service of America | | PO Box 196073 | Anchorage | AK | 99519-6073 | | 2/21/2020 | $4,563.04 | Vendor Payment |
| 3.388 | Food Service of America | | PO Box 196073 | Anchorage | AK | 99519-6073 | | 2/14/2020 | $3,317.88 | Vendor Payment |
| 3.389 | Food Service of America | | PO Box 196073 | Anchorage | AK | 99519-6073 | | 1/9/2020 | $16,831.50 | Vendor Payment |
| 3.390 | Food Service of America | | PO Box 196073 | Anchorage | AK | 99519-6073 | | 2/10/2020 | $9,858.10 | Vendor Payment |
| 3.391 | Food Service of America | | PO Box 196073 | Anchorage | AK | 99519-6073 | | 3/9/2020 | $9,546.97 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$44,117.49** | |
| 3.392 | Fox Rothschild Llp | | 2000 Market St, 20th Floor | Philadelphia | PA | 19103-3222 | | 2/21/2020 | $19,524.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$19,524.00** | |
| 3.393 | Frontier Hangar Group, LLC | | 4200 W 50TH AVENUE | Anchorage | AK | 99502 | | 2/28/2020 | $80,916.66 | Vendor Payment |
| 3.394 | Frontier Hangar Group, LLC | | 4200 W 50TH AVENUE | Anchorage | AK | 99502 | | 2/3/2020 | $80,916.66 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$161,833.32** | |
| 3.395 | Frosty Fuels, LLC-Aleut Enterprise ,LLC | | 4000 Old Seward Highway, Suite 301 | Anchorage | AK | 99503 | | 1/7/2020 | $33,307.17 | Utility Payment |
| 3.396 | Frosty Fuels, LLC-Aleut Enterprise ,LLC | | 4000 Old Seward Highway, Suite 301 | Anchorage | AK | 99503 | | 2/6/2020 | $14,754.29 | Utility Payment |
| | | | | | | | | **TOTAL:** | **$48,061.46** | |

In re: Corvus Airlines, Inc.
Case No. 20-10759

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Attention | Address | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.397 | G&K Inc | | PO Box 117 | Cold Bay | AK | 99571 | | 2/12/2020 | $7,963.63 | Utility Payment |
| | | | | | | | | **TOTAL:** | **$7,963.63** | |
| 3.398 | Gere Tactical, Inc. | | 15300 NW Fair Acres Drive | Vancouver | WA | 98685 | | 2/10/2020 | $20,397.75 | Vendor Payment |
| 3.399 | Gere Tactical, Inc. | | 15300 NW Fair Acres Drive | Vancouver | WA | 98685 | | 1/9/2020 | $20,130.30 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$40,528.05** | |
| 3.400 | GKN AEROSPACE | | FERRY ROAD | East Cowes | | PO32 6RA | United Kingdom | 2/10/2020 | $17,033.08 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$17,033.08** | |
| 3.401 | Golden Valley Electric Association, Inc. | | PO Box 71249 | Fairbanks | AK | 99707-1249 | | 2/12/2020 | $15,546.61 | Vendor Payment |
| 3.402 | Golden Valley Electric Association, Inc. | | PO Box 71249 | Fairbanks | AK | 99707-1249 | | 3/24/2020 | $423.57 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$15,970.18** | |
| 3.403 | Grainger Inc. | | 6240 B STREET | Anchorage | AK | 99518-1727 | | 2/14/2020 | $3,464.67 | Vendor Payment |
| 3.404 | Grainger Inc. | | 6240 B STREET | Anchorage | AK | 99518-1727 | | 3/9/2020 | $2,447.84 | Vendor Payment |
| 3.405 | Grainger Inc. | | 6240 B STREET | Anchorage | AK | 99518-1727 | | 2/21/2020 | $1,135.84 | Vendor Payment |
| 3.406 | Grainger Inc. | | 6240 B STREET | Anchorage | AK | 99518-1727 | | 1/9/2020 | $22,068.09 | Vendor Payment |
| 3.407 | Grainger Inc. | | 6240 B STREET | Anchorage | AK | 99518-1727 | | 2/10/2020 | $10,339.48 | Vendor Payment |
| 3.408 | Grainger Inc. | | 6240 B STREET | Anchorage | AK | 99518-1727 | | 3/17/2020 | $16,223.34 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$55,679.26** | |
| 3.409 | GreatAmerica Financial Services Corp | | PO Box 660831 | Dallas | TX | 75266-0831 | | 2/27/2020 | $5,686.95 | Vendor Payment |
| 3.410 | GreatAmerica Financial Services Corp | | PO Box 660831 | Dallas | TX | 75266-0831 | | 2/24/2020 | $8,823.98 | Vendor Payment |
| 3.411 | GreatAmerica Financial Services Corp | | PO Box 660831 | Dallas | TX | 75266-0831 | | 1/9/2020 | $4,813.62 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$19,324.55** | |
| 3.412 | Guardian Security Systems, Inc | | 2600 SEWARD HIGHWAY | Anchorage | AK | 99503 | | 2/21/2020 | $4,688.00 | Vendor Payment |
| 3.413 | Guardian Security Systems, Inc | | 2600 SEWARD HIGHWAY | Anchorage | AK | 99503 | | 2/17/2020 | $2,511.56 | Vendor Payment |
| 3.414 | Guardian Security Systems, Inc | | 2600 SEWARD HIGHWAY | Anchorage | AK | 99503 | | 3/9/2020 | $2,401.56 | Vendor Payment |
| 3.415 | Guardian Security Systems, Inc | | 2600 SEWARD HIGHWAY | Anchorage | AK | 99503 | | 1/9/2020 | $7,004.25 | Vendor Payment |
| 3.416 | Guardian Security Systems, Inc | | 2600 SEWARD HIGHWAY | Anchorage | AK | 99503 | | 2/10/2020 | $6,867.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$23,472.37** | |
| 3.417 | Hamilton Sundstrand | | PO Box 360951 | Pittsburg | PA | 15251-6951 | | 1/9/2020 | $3,657.13 | Vendor Payment |
| 3.418 | Hamilton Sundstrand | | PO Box 360951 | Pittsburg | PA | 15251-6951 | | 1/20/2020 | $50,935.22 | Vendor Payment |
| 3.419 | Hamilton Sundstrand | | PO Box 360951 | Pittsburg | PA | 15251-6951 | | 3/9/2020 | $19,496.00 | Vendor Payment |
| 3.420 | Hamilton Sundstrand | | PO Box 360951 | Pittsburg | PA | 15251-6951 | | 2/10/2020 | $20,881.67 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$94,970.02** | |
| 3.421 | Heritage Turbines Inc. | | BARNSTABEL MUN. AIRPORT | HYANNIS | MA | 02601 | | 2/21/2020 | $5,343.63 | Vendor Payment |
| 3.422 | Heritage Turbines Inc. | | BARNSTABEL MUN. AIRPORT | HYANNIS | MA | 02601 | | 3/9/2020 | $37,500.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$42,843.63** | |
| 3.423 | ID 90 Technologies, Inc. | | 925 South Kimball Ave | Southlake | TX | 76092 | | 3/9/2020 | $6,786.50 | Vendor Payment |
| 3.424 | ID 90 Technologies, Inc. | | 925 South Kimball Ave | Southlake | TX | 76092 | | 2/10/2020 | $6,365.80 | Vendor Payment |
| 3.425 | ID 90 Technologies, Inc. | | 925 South Kimball Ave | Southlake | TX | 76092 | | 2/14/2020 | $4,500.00 | Vendor Payment |
| 3.426 | ID 90 Technologies, Inc. | | 925 South Kimball Ave | Southlake | TX | 76092 | | 1/9/2020 | $20,640.25 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$38,292.55** | |
| 3.427 | International Aviation Service, Inc. | | 4200 WEST 50TH AVE | Anchorage | AK | 99502-1044 | | 2/6/2020 | $68,390.91 | Vendor Payment |
| 3.428 | International Aviation Service, Inc. | | 4200 WEST 50TH AVE | Anchorage | AK | 99502-1044 | | 3/6/2020 | $30,222.25 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$98,613.16** | |
| 3.429 | Janco Commercial Cleaning, LLC | | 205 E DIMOND BLVD | Anchorage | AK | 99515 | | 1/9/2020 | $15,251.12 | Vendor Payment |
| 3.430 | Janco Commercial Cleaning, LLC | | 205 E DIMOND BLVD | Anchorage | AK | 99515 | | 3/9/2020 | $12,297.82 | Vendor Payment |
| 3.431 | Janco Commercial Cleaning, LLC | | 205 E DIMOND BLVD | Anchorage | AK | 99515 | | 2/10/2020 | $10,969.75 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$38,518.69** | |
| 3.432 | Jetpubs, Inc. | | 900 Crest View Dr. | Hudson | WI | 54016 | | 2/14/2020 | $586.80 | Vendor Payment |
| 3.433 | Jetpubs, Inc. | | 900 Crest View Dr. | Hudson | WI | 54016 | | 1/9/2020 | $246.57 | Vendor Payment |
| 3.434 | Jetpubs, Inc. | | 900 Crest View Dr. | Hudson | WI | 54016 | | 2/10/2020 | $73,260.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$74,093.37** | |
| 3.435 | Jetstream Aviation Holdings | | 2601 S BAYSHORE DR | Miami | FL | 33133 | | 2/10/2020 | $19,000.00 | Vendor Payment |
| 3.436 | Jetstream Aviation Holdings | | 2601 S BAYSHORE DR | Miami | FL | 33133 | | 3/11/2020 | $150,000.00 | Vendor Payment |
| 3.437 | Jetstream Aviation Holdings | | 2601 S BAYSHORE DR | Miami | FL | 33133 | | 1/13/2020 | $150,000.00 | Vendor Payment |
| 3.438 | Jetstream Aviation Holdings | | 2601 S BAYSHORE DR | Miami | FL | 33133 | | 1/27/2020 | $118,000.00 | Vendor Payment |
| 3.439 | Jetstream Aviation Holdings | | 2601 S BAYSHORE DR | Miami | FL | 33133 | | 3/11/2020 | $50,000.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$487,000.00** | |
| 3.440 | KMA Zuckert LLC | | 888 17th Street, NW, Suite 700 | Washington | DC | 20006 | | 3/18/2020 | $46,750.00 | Vendor Payment |
| 3.441 | KMA Zuckert LLC | | 888 17th Street, NW, Suite 700 | Washington | DC | 20006 | | 3/12/2020 | $26,365.09 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$73,115.09** | |
| 3.442 | Korn Ferry | | PO Box 1450 | MINNEAPOLIS | MN | 55485-5854 | | 3/18/2020 | $22,800.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$22,800.00** | |
| 3.443 | Kotzebue Electric Association | | PO Box 44 | Kotzebue | AK | 99752 | | 1/15/2020 | $3,435.00 | Utility Payment |
| 3.444 | Kotzebue Electric Association | | PO Box 44 | Kotzebue | AK | 99752 | | 2/12/2020 | $1,635.00 | Utility Payment |
| 3.445 | Kotzebue Electric Association | | PO Box 44 | Kotzebue | AK | 99752 | | 2/11/2020 | $3,435.00 | Utility Payment |
| | | | | | | | | **TOTAL:** | **$8,505.00** | |
| 3.446 | Kronos Inc | | PO Box 743208 | ATLANTA | GA | 30374-3208 | | 1/9/2020 | $29,522.12 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$29,522.12** | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Attention | Address | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.447 | Latitude Technologies Corporation | | 101-3375 WHITTIER AVENUE | VICTORIA | BC | V8Z 3R1 | Canada | 2/10/2020 | $5,247.73 | Vendor Payment |
| 3.448 | Latitude Technologies Corporation | | 101-3375 WHITTIER AVENUE | VICTORIA | BC | V8Z 3R1 | Canada | 3/9/2020 | $10,495.88 | Vendor Payment |
| | | | | | | | | TOTAL: | $15,743.61 | |
| 3.449 | Launch Technical Workforce Solutions | | 700 Commerce Dr. | Oak Brook | IL | 60523 | | 1/27/2020 | $27,500.00 | Vendor Payment |
| 3.450 | Launch Technical Workforce Solutions | | 700 Commerce Dr. | Oak Brook | IL | 60523 | | 2/10/2020 | $23,500.00 | Vendor Payment |
| 3.451 | Launch Technical Workforce Solutions | | 700 Commerce Dr. | Oak Brook | IL | 60523 | | 1/27/2020 | $14,750.00 | Vendor Payment |
| 3.452 | Launch Technical Workforce Solutions | | 700 Commerce Dr. | Oak Brook | IL | 60523 | | 1/27/2020 | $11,750.00 | Vendor Payment |
| 3.453 | Launch Technical Workforce Solutions | | 700 Commerce Dr. | Oak Brook | IL | 60523 | | 1/27/2020 | $11,750.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $89,250.00 | |
| 3.454 | LOSA Collaborative | | PO Box 684645 | AUSTIN | TX | 78768 | | 2/10/2020 | $68,600.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $68,600.00 | |
| 3.455 | Magellan Behavioral Health | | PO Box 785341 | Philadelphia | PA | 19178-5341 | | 2/21/2020 | $7,836.40 | Vendor Payment |
| | | | | | | | | TOTAL: | $7,836.40 | |
| 3.456 | MARS Magnum Air Dynamics | | 13960 NW 60TH AVENUE | MIAMI Lakes | FL | 33014 | | 2/17/2020 | $5,921.39 | Vendor Payment |
| 3.457 | MARS Magnum Air Dynamics | | 13960 NW 60TH AVENUE | MIAMI Lakes | FL | 33014 | | 2/14/2020 | $2,000.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $7,921.39 | |
| 3.458 | Massachusetts Port Authority | | PO BOX 3471 | Boston | MA | 02241-3471 | | 2/10/2020 | $2,529.04 | Vendor Payment |
| 3.459 | Massachusetts Port Authority | | PO BOX 3471 | Boston | MA | 02241-3471 | | 2/21/2020 | $2,248.13 | Vendor Payment |
| 3.460 | Massachusetts Port Authority | | PO BOX 3471 | Boston | MA | 02241-3471 | | 3/9/2020 | $1,137.00 | Vendor Payment |
| 3.461 | Massachusetts Port Authority | | PO BOX 3471 | Boston | MA | 02241-3471 | | 1/9/2020 | $16,784.05 | Vendor Payment |
| 3.462 | Massachusetts Port Authority | | PO BOX 3471 | Boston | MA | 02241-3471 | | 2/28/2020 | $10,149.81 | Vendor Payment |
| 3.463 | Massachusetts Port Authority | | PO BOX 3471 | Boston | MA | 02241-3471 | | 2/3/2020 | $10,100.02 | Vendor Payment |
| 3.464 | Massachusetts Port Authority | | PO BOX 3471 | Boston | MA | 02241-3471 | | 2/17/2020 | $9,455.88 | Vendor Payment |
| | | | | | | | | TOTAL: | $52,403.93 | |
| 3.465 | Matanuska Electric Association, Inc. | | PAYMENT PROCESSING | PALMER | AK | 99645-1688 | | 3/16/2020 | $6,222.63 | Vendor Payment |
| 3.466 | Matanuska Electric Association, Inc. | | PAYMENT PROCESSING | PALMER | AK | 99645-1688 | | 1/15/2020 | $3,320.77 | Vendor Payment |
| | | | | | | | | TOTAL: | $9,543.40 | |
| 3.467 | Mcfarland & Assoc., Dba Antlers Inn | | PO Box 471 | King Salmon | AK | 99613 | | 3/9/2020 | $2,577.50 | Vendor Payment |
| 3.468 | Mcfarland & Assoc., Dba Antlers Inn | | PO Box 471 | King Salmon | AK | 99613 | | 2/10/2020 | $13,682.35 | Vendor Payment |
| | | | | | | | | TOTAL: | $16,259.85 | |
| 3.469 | Merrill Field Instruments, Inc. | | 940 MERRILL FIELD DRIVE | Anchorage | AK | 99501 | | 1/9/2020 | $6,317.80 | Vendor Payment |
| 3.470 | Merrill Field Instruments, Inc. | | 940 MERRILL FIELD DRIVE | Anchorage | AK | 99501 | | 2/21/2020 | $3,004.50 | Vendor Payment |
| 3.471 | Merrill Field Instruments, Inc. | | 940 MERRILL FIELD DRIVE | Anchorage | AK | 99501 | | 2/14/2020 | $1,035.00 | Vendor Payment |
| 3.472 | Merrill Field Instruments, Inc. | | 940 MERRILL FIELD DRIVE | Anchorage | AK | 99501 | | 2/10/2020 | $86,611.21 | Vendor Payment |
| 3.473 | Merrill Field Instruments, Inc. | | 940 MERRILL FIELD DRIVE | Anchorage | AK | 99501 | | 3/20/2020 | $22,548.92 | Vendor Payment |
| 3.474 | Merrill Field Instruments, Inc. | | 940 MERRILL FIELD DRIVE | Anchorage | AK | 99501 | | 3/20/2020 | $10,444.85 | Vendor Payment |
| | | | | | | | | TOTAL: | $129,962.28 | |
| 3.475 | Metal Innovations, Inc. | | 22215 Yellow Gate Ln. NE | Aurora | OR | 97002 | | 3/11/2020 | $134,490.89 | Vendor Payment |
| 3.476 | Metal Innovations, Inc. | | 22215 Yellow Gate Ln. NE | Aurora | OR | 97002 | | 1/30/2020 | $44,050.26 | Vendor Payment |
| 3.477 | Metal Innovations, Inc. | | 22215 Yellow Gate Ln. NE | Aurora | OR | 97002 | | 2/10/2020 | $32,973.36 | Vendor Payment |
| 3.478 | Metal Innovations, Inc. | | 22215 Yellow Gate Ln. NE | Aurora | OR | 97002 | | 2/13/2020 | $27,581.05 | Vendor Payment |
| 3.479 | Metal Innovations, Inc. | | 22215 Yellow Gate Ln. NE | Aurora | OR | 97002 | | 1/27/2020 | $18,336.14 | Vendor Payment |
| | | | | | | | | TOTAL: | $257,431.70 | |
| 3.480 | MG Alaska Leasing Limited | | 6th Floor | Dublin 4 | | | Ireland | 2/13/2020 | $3,720.00 | Vendor Payment |
| 3.481 | MG Alaska Leasing Limited | | 6th Floor | Dublin 4 | | | Ireland | 2/10/2020 | $167,050.50 | Vendor Payment |
| 3.482 | MG Alaska Leasing Limited | | 6th Floor | Dublin 4 | | | Ireland | 1/13/2020 | $79,640.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $250,410.50 | |
| 3.483 | Mid-Continent Instruments and Avionics | | PO Box 512 | Wichita | KS | 67201-1512 | | 1/9/2020 | $4,545.00 | Vendor Payment |
| 3.484 | Mid-Continent Instruments and Avionics | | PO Box 512 | Wichita | KS | 67201-1512 | | 2/14/2020 | $3,439.00 | Vendor Payment |
| 3.485 | Mid-Continent Instruments and Avionics | | PO Box 512 | Wichita | KS | 67201-1512 | | 3/9/2020 | $30,355.00 | Vendor Payment |
| 3.486 | Mid-Continent Instruments and Avionics | | PO Box 512 | Wichita | KS | 67201-1512 | | 2/10/2020 | $17,987.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $56,326.00 | |
| 3.487 | Midnight Sun Cleaning Services, LLC | | PO Box 3291 | Bethel | AK | 99559 | | 2/10/2020 | $6,996.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $6,996.00 | |
| 3.488 | Moore2thePoint | | 92 Calliope Road | Auckland 0624 | | | New Zealand | 3/13/2020 | $16,158.94 | Vendor Payment |
| | | | | | | | | TOTAL: | $16,158.94 | |
| 3.489 | Mountain Aerospace Inc. | | 6970 W. 116th Avenue | Broomfield | CO | 80020 | | 2/14/2020 | $33,000.00 | Vendor Payment |
| 3.490 | Mountain Aerospace Inc. | | 6970 W. 116th Avenue | Broomfield | CO | 80020 | | 2/10/2020 | $23,750.00 | Vendor Payment |
| 3.491 | Mountain Aerospace Inc. | | 6970 W. 116th Avenue | Broomfield | CO | 80020 | | 1/9/2020 | $19,860.00 | Vendor Payment |
| 3.492 | Mountain Aerospace Inc. | | 6970 W. 116th Avenue | Broomfield | CO | 80020 | | 2/21/2020 | $14,885.00 | Vendor Payment |
| 3.493 | Mountain Aerospace Inc. | | 6970 W. 116th Avenue | Broomfield | CO | 80020 | | 3/9/2020 | $10,730.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $102,275.00 | |
| 3.494 | N A Holdings LLC dba Northern Petroleum | | 820 E. Aircraft Road Ste 200 | PALMER | AK | 99645 | | 2/6/2020 | $3,336.54 | Vendor Payment |
| 3.495 | N A Holdings LLC dba Northern Petroleum | | 820 E. Aircraft Road Ste 200 | PALMER | AK | 99645 | | 2/11/2020 | $1,836.56 | Vendor Payment |
| 3.496 | N A Holdings LLC dba Northern Petroleum | | 820 E. Aircraft Road Ste 200 | PALMER | AK | 99645 | | 3/6/2020 | $1,657.27 | Vendor Payment |
| | | | | | | | | TOTAL: | $6,830.37 | |
| 3.497 | Naknek Electric Association | | PO Box 118 | Naknek | AK | 99633 | | 2/12/2020 | $6,097.44 | Vendor Payment |
| 3.498 | Naknek Electric Association | | PO Box 118 | Naknek | AK | 99633 | | 1/15/2020 | $12,873.28 | Vendor Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Attention | Address | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL:** | **$18,970.72** | |
| 3.499 | Napa Auto Parts/IBS Management | | NAPA AUTO PARTS | Los Angeles | CA | 90074-6893 | | 2/28/2020 | $161,017.92 | Vendor Payment |
| 3.500 | Napa Auto Parts/IBS Management | | NAPA AUTO PARTS | Los Angeles | CA | 90074-6893 | | 3/9/2020 | $54,199.39 | Vendor Payment |
| 3.501 | Napa Auto Parts/IBS Management | | NAPA AUTO PARTS | Los Angeles | CA | 90074-6893 | | 1/9/2020 | $42,687.78 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$257,905.09** | |
| 3.502 | Navblue Inc | | 295 HAGEY BLVD STE 200 | Waterloo | ON | N2L 6T5 | Canada | 2/10/2020 | $29,502.42 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$29,502.42** | |
| 3.503 | Niacc-Avitech Technologies | | 245 W. Dakota Avenue | Clovis | CA | 93612-5608 | | 2/10/2020 | $23,103.56 | Vendor Payment |
| 3.504 | Niacc-Avitech Technologies | | 245 W. Dakota Avenue | Clovis | CA | 93612-5608 | | 1/9/2020 | $18,700.56 | Vendor Payment |
| 3.505 | Niacc-Avitech Technologies | | 245 W. Dakota Avenue | Clovis | CA | 93612-5608 | | 2/14/2020 | $14,351.80 | Vendor Payment |
| 3.506 | Niacc-Avitech Technologies | | 245 W. Dakota Avenue | Clovis | CA | 93612-5608 | | 3/9/2020 | $12,155.90 | Vendor Payment |
| 3.507 | Niacc-Avitech Technologies | | 245 W. Dakota Avenue | Clovis | CA | 93612-5608 | | 2/21/2020 | $7,066.49 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$75,378.31** | |
| 3.508 | Nome Joint Utility Systems | | PO Box 70 | Nome | AK | 99762 | | 1/15/2020 | $8,164.18 | Utility Payment |
| 3.509 | Nome Joint Utility Systems | | PO Box 70 | Nome | AK | 99762 | | 2/12/2020 | $8,164.18 | Utility Payment |
| | | | | | | | | **TOTAL:** | **$16,328.36** | |
| 3.510 | Nortech, Inc. | | 2400 College Rd | Fairbanks | AK | 99709 | | 2/17/2020 | $11,722.35 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$11,722.35** | |
| 3.511 | North Slope Borough - SA10 | | North Slope #190976 | Seattle | WA | 998124-514 | | 2/12/2020 | $911.85 | Vendor Payment |
| 3.512 | North Slope Borough - SA10 | | North Slope #190976 | Seattle | WA | 998124-514 | | 1/15/2020 | $7,369.94 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$8,281.79** | |
| 3.513 | Northern Air Cargo Inc. | | 3900 Old International Airport Road | Anchorage | AK | 99502-1097 | | 3/9/2020 | $4,479.94 | Vendor Payment |
| 3.514 | Northern Air Cargo Inc. | | 3900 Old International Airport Road | Anchorage | AK | 99502-1097 | | 2/14/2020 | $1,661.21 | Vendor Payment |
| 3.515 | Northern Air Cargo Inc. | | 3900 Old International Airport Road | Anchorage | AK | 99502-1097 | | 2/10/2020 | $23,930.15 | Vendor Payment |
| 3.516 | Northern Air Cargo Inc. | | 3900 Old International Airport Road | Anchorage | AK | 99502-1097 | | 1/9/2020 | $21,150.16 | Vendor Payment |
| 3.517 | Northern Air Cargo Inc. | | 3900 Old International Airport Road | Anchorage | AK | 99502-1097 | | 2/21/2020 | $12,127.53 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$63,348.99** | |
| 3.518 | Northland Aviation Services | | 3708 University Ave. S. | Fairbanks | AK | 99709 | | 2/14/2020 | $37,480.94 | Vendor Payment |
| 3.519 | Northland Aviation Services | | 3708 University Ave. S. | Fairbanks | AK | 99709 | | 3/4/2020 | $26,599.26 | Vendor Payment |
| 3.520 | Northland Aviation Services | | 3708 University Ave. S. | Fairbanks | AK | 99709 | | 3/13/2020 | $20,731.45 | Vendor Payment |
| 3.521 | Northland Aviation Services | | 3708 University Ave. S. | Fairbanks | AK | 99709 | | 1/20/2020 | $17,833.17 | Vendor Payment |
| 3.522 | Northland Aviation Services | | 3708 University Ave. S. | Fairbanks | AK | 99709 | | 1/7/2020 | $16,417.79 | Vendor Payment |
| 3.523 | Northland Aviation Services | | 3708 University Ave. S. | Fairbanks | AK | 99709 | | 2/10/2020 | $29,482.04 | Vendor Payment |
| 3.524 | Northland Aviation Services | | 3708 University Ave. S. | Fairbanks | AK | 99709 | | 3/16/2020 | $17,500.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$166,044.65** | |
| 3.525 | Nushagak Electric & Telephone Corp., Inc. | | PO Box 350 | Dillingham | AK | 99576 | | 2/12/2020 | $4,893.93 | Vendor Payment |
| 3.526 | Nushagak Electric & Telephone Corp., Inc. | | PO Box 350 | Dillingham | AK | 99576 | | 1/15/2020 | $9,923.55 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$14,817.48** | |
| 3.527 | Office Depot Inc | | PO BOX 29248 | Phoenix | AZ | 85038-9248 | | 1/9/2020 | $3,058.83 | Vendor Payment |
| 3.528 | Office Depot Inc | | PO BOX 29248 | Phoenix | AZ | 85038-9248 | | 3/9/2020 | $2,423.24 | Vendor Payment |
| 3.529 | Office Depot Inc | | PO BOX 29248 | Phoenix | AZ | 85038-9248 | | 2/10/2020 | $18,302.80 | Vendor Payment |
| 3.530 | Office Depot Inc | | PO BOX 29248 | Phoenix | AZ | 85038-9248 | | 2/14/2020 | $7,678.70 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$31,463.57** | |
| 3.531 | Olgoonik Construction Services | | 3201 C STREET | Anchorage | AK | 99503 | | 1/23/2020 | $8,117.95 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$8,117.95** | |
| 3.532 | Pacific Southwest Instruments | | 1721 RAILROAD STREET | Corona | CA | 92880 | | 2/10/2020 | $3,686.24 | Vendor Payment |
| 3.533 | Pacific Southwest Instruments | | 1721 RAILROAD STREET | Corona | CA | 92880 | | 2/14/2020 | $3,679.54 | Vendor Payment |
| 3.534 | Pacific Southwest Instruments | | 1721 RAILROAD STREET | Corona | CA | 92880 | | 2/21/2020 | $1,406.00 | Vendor Payment |
| 3.535 | Pacific Southwest Instruments | | 1721 RAILROAD STREET | Corona | CA | 92880 | | 1/9/2020 | $14,401.22 | Vendor Payment |
| 3.536 | Pacific Southwest Instruments | | 1721 RAILROAD STREET | Corona | CA | 92880 | | 3/9/2020 | $8,809.57 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$31,982.57** | |
| 3.537 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 2/3/2020 | $5,016.00 | Vendor Payment |
| 3.538 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 1/20/2020 | $5,016.00 | Vendor Payment |
| 3.539 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 1/16/2020 | $5,016.00 | Vendor Payment |
| 3.540 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 2/6/2020 | $132,668.90 | Vendor Payment |
| 3.541 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 2/21/2020 | $63,884.04 | Vendor Payment |
| 3.542 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 1/30/2020 | $40,732.00 | Vendor Payment |
| 3.543 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 3/6/2020 | $29,772.50 | Vendor Payment |
| 3.544 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 3/25/2020 | $25,000.00 | Vendor Payment |
| 3.545 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 3/12/2020 | $25,000.00 | Vendor Payment |
| 3.546 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 2/26/2020 | $25,000.00 | Vendor Payment |
| 3.547 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 2/12/2020 | $25,000.00 | Vendor Payment |
| 3.548 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 1/15/2020 | $25,000.00 | Vendor Payment |
| 3.549 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 2/13/2020 | $20,520.00 | Vendor Payment |
| 3.550 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 3/13/2020 | $20,064.00 | Vendor Payment |
| 3.551 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 2/27/2020 | $15,276.00 | Vendor Payment |
| 3.552 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 2/10/2020 | $10,260.00 | Vendor Payment |
| 3.553 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 1/9/2020 | $10,260.00 | Vendor Payment |
| 3.554 | Pegasus Aviation Services, LLC | | 3901 Old International Airport Road | Anchorage | AK | 99502 | | 1/23/2020 | $10,032.00 | Vendor Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Attention | Address | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL: | $493,517.44 | |
| 3.555 | Penair Realty Holdings | | 6100 BOEING AVENUE | Anchorage | AK | 99502 | | 2/4/2020 | $4,525.92 | Vendor Payment |
| 3.556 | Penair Realty Holdings | | 6100 BOEING AVENUE | Anchorage | AK | 99502 | | 2/28/2020 | $81,229.89 | Vendor Payment |
| 3.557 | Penair Realty Holdings | | 6100 BOEING AVENUE | Anchorage | AK | 99502 | | 2/3/2020 | $78,966.93 | Vendor Payment |
| | | | | | | | | TOTAL: | $164,722.74 | |
| 3.558 | Petro Star, Inc-Wires | | 3900 C Street, Suite 802 | Anchorage | AK | 99503 | | 1/22/2020 | $349,970.10 | Vendor Payment |
| 3.559 | Petro Star, Inc-Wires | | 3900 C Street, Suite 802 | Anchorage | AK | 99503 | | 3/18/2020 | $299,906.46 | Vendor Payment |
| 3.560 | Petro Star, Inc-Wires | | 3900 C Street, Suite 802 | Anchorage | AK | 99503 | | 2/18/2020 | $251,044.52 | Vendor Payment |
| 3.561 | Petro Star, Inc-Wires | | 3900 C Street, Suite 802 | Anchorage | AK | 99503 | | 1/15/2020 | $246,299.81 | Vendor Payment |
| 3.562 | Petro Star, Inc-Wires | | 3900 C Street, Suite 802 | Anchorage | AK | 99503 | | 3/6/2020 | $228,104.66 | Vendor Payment |
| 3.563 | Petro Star, Inc-Wires | | 3900 C Street, Suite 802 | Anchorage | AK | 99503 | | 2/4/2020 | $223,487.40 | Vendor Payment |
| 3.564 | Petro Star, Inc-Wires | | 3900 C Street, Suite 802 | Anchorage | AK | 99503 | | 2/11/2020 | $210,171.33 | Vendor Payment |
| 3.565 | Petro Star, Inc-Wires | | 3900 C Street, Suite 802 | Anchorage | AK | 99503 | | 1/13/2020 | $301,919.83 | Vendor Payment |
| 3.566 | Petro Star, Inc-Wires | | 3900 C Street, Suite 802 | Anchorage | AK | 99503 | | 2/10/2020 | $254,130.42 | Vendor Payment |
| 3.567 | Petro Star, Inc-Wires | | 3900 C Street, Suite 802 | Anchorage | AK | 99503 | | 3/11/2020 | $218,600.38 | Vendor Payment |
| | | | | | | | | TOTAL: | $2,583,634.91 | |
| 3.568 | Philip G. Wegescheide | | 6304 LONGFORD DRIVE | MC HENRY | IL | 60050 | | 3/16/2020 | $4,000.00 | Vendor Payment |
| 3.569 | Philip G. Wegescheide | | 6304 LONGFORD DRIVE | MC HENRY | IL | 60050 | | 2/10/2020 | $2,781.25 | Vendor Payment |
| 3.570 | Philip G. Wegescheide | | 6304 LONGFORD DRIVE | MC HENRY | IL | 60050 | | 1/9/2020 | $2,093.75 | Vendor Payment |
| | | | | | | | | TOTAL: | $8,875.00 | |
| 3.571 | Phillips Scales, LLC | | 1119 East 70th Ave | Anchorage | AK | 99518 | | 2/14/2020 | $7,663.98 | Vendor Payment |
| | | | | | | | | TOTAL: | $7,663.98 | |
| 3.572 | Piedmont Propulsion Systems, LLC | | 4400 Lansing Drive | Winston-Salem | NC | 27105 | | 2/10/2020 | $103,167.19 | Vendor Payment |
| | | | | | | | | TOTAL: | $103,167.19 | |
| 3.573 | Pike's Waterfront Lodge | | 1850 HOSELTON RD | Fairbanks | AK | 99709 | | 1/9/2020 | $3,905.06 | Vendor Payment |
| 3.574 | Pike's Waterfront Lodge | | 1850 HOSELTON RD | Fairbanks | AK | 99709 | | 3/9/2020 | $2,997.00 | Vendor Payment |
| 3.575 | Pike's Waterfront Lodge | | 1850 HOSELTON RD | Fairbanks | AK | 99709 | | 2/14/2020 | $1,944.00 | Vendor Payment |
| 3.576 | Pike's Waterfront Lodge | | 1850 HOSELTON RD | Fairbanks | AK | 99709 | | 2/21/2020 | $567.00 | Vendor Payment |
| 3.577 | Pike's Waterfront Lodge | | 1850 HOSELTON RD | Fairbanks | AK | 99709 | | 2/10/2020 | $12,233.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $21,646.06 | |
| 3.578 | Planitas Airline Systems | | Plaza 256 Suite 2 | Dublin 15 | | | Ireland | 2/13/2020 | $58,333.31 | Vendor Payment |
| | | | | | | | | TOTAL: | $58,333.31 | |
| 3.579 | Pratt & Whitney Component Solution Inc. | | 21980 Network Place | Chicago | IL | 60673-1219 | | 2/21/2020 | $19,605.23 | Vendor Payment |
| 3.580 | Pratt & Whitney Component Solution Inc. | | 21980 Network Place | Chicago | IL | 60673-1219 | | 2/10/2020 | $167,822.89 | Vendor Payment |
| 3.581 | Pratt & Whitney Component Solution Inc. | | 21980 Network Place | Chicago | IL | 60673-1219 | | 2/10/2020 | $30,000.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $217,428.12 | |
| 3.582 | Pro West Leasing, LLC | | PO Box 870129 | Wasilla | AK | 99687 | | 2/28/2020 | $4,600.00 | Vendor Payment |
| 3.583 | Pro West Leasing, LLC | | PO Box 870129 | Wasilla | AK | 99687 | | 2/3/2020 | $4,600.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $9,200.00 | |
| 3.584 | Regional Avionics Repair LLC | | 72230 WOBURN CT | THOUSAND PALMS | CA | 92276 | | 2/10/2020 | $3,895.88 | Vendor Payment |
| 3.585 | Regional Avionics Repair LLC | | 72230 WOBURN CT | THOUSAND PALMS | CA | 92276 | | 3/9/2020 | $15,813.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $19,708.88 | |
| 3.586 | Rolls-Royce Corporation | | 25306 Network Place | Chicago | IL | 60673-1253 | | 2/3/2020 | $249,650.88 | Vendor Payment |
| 3.587 | Rolls-Royce Corporation | | 25306 Network Place | Chicago | IL | 60673-1253 | | 3/11/2020 | $249,650.88 | Vendor Payment |
| 3.588 | Rolls-Royce Corporation | | 25306 Network Place | Chicago | IL | 60673-1253 | | 1/13/2020 | $243,996.50 | Payment Entry |
| | | | | | | | | TOTAL: | $743,298.26 | |
| 3.589 | Saab Defense  & Security Usa | | 20700 LOUDOUN COUNTY PRKWY | Ashburn | VA | 20147 | | 1/27/2020 | $114,775.83 | Vendor Payment |
| 3.590 | Saab Defense  & Security Usa | | 20700 LOUDOUN COUNTY PRKWY | Ashburn | VA | 20147 | | 2/10/2020 | $106,199.40 | Vendor Payment |
| 3.591 | Saab Defense  & Security Usa | | 20700 LOUDOUN COUNTY PRKWY | Ashburn | VA | 20147 | | 2/13/2020 | $56,005.49 | Vendor Payment |
| 3.592 | Saab Defense  & Security Usa | | 20700 LOUDOUN COUNTY PRKWY | Ashburn | VA | 20147 | | 1/13/2020 | $55,687.20 | Vendor Payment |
| 3.593 | Saab Defense  & Security Usa | | 20700 LOUDOUN COUNTY PRKWY | Ashburn | VA | 20147 | | 3/11/2020 | $55,279.60 | Vendor Payment |
| 3.594 | Saab Defense  & Security Usa | | 20700 LOUDOUN COUNTY PRKWY | Ashburn | VA | 20147 | | 2/3/2020 | $50,524.57 | Vendor Payment |
| | | | | | | | | TOTAL: | $438,472.09 | |
| 3.595 | Sage Mechanical, LLC | | PO BOX 231906 | Anchorage | AK | 99523 | | 1/27/2020 | $16,643.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $16,643.00 | |
| 3.596 | Schindler Elevator Corporation | | PO BOX 93050 | Chicago | IL | 60673-3050 | | 2/10/2020 | $6,970.08 | Vendor Payment |
| | | | | | | | | TOTAL: | $6,970.08 | |
| 3.597 | Sdp Airline Fuel & Frgt | | PO Box 165 | Sand Point | AK | 99661 | | 1/7/2020 | $5,328.54 | Utility Payment |
| 3.598 | Sdp Airline Fuel & Frgt | | PO Box 165 | Sand Point | AK | 99661 | | 1/9/2020 | $4,356.43 | Utility Payment |
| 3.599 | Sdp Airline Fuel & Frgt | | PO Box 165 | Sand Point | AK | 99661 | | 2/28/2020 | $2,598.76 | Utility Payment |
| 3.600 | Sdp Airline Fuel & Frgt | | PO Box 165 | Sand Point | AK | 99661 | | 3/20/2020 | $19,275.09 | Utility Payment |
| 3.601 | Sdp Airline Fuel & Frgt | | PO Box 165 | Sand Point | AK | 99661 | | 1/31/2020 | $15,113.73 | Utility Payment |
| 3.602 | Sdp Airline Fuel & Frgt | | PO Box 165 | Sand Point | AK | 99661 | | 1/23/2020 | $14,796.73 | Utility Payment |
| | | | | | | | | TOTAL: | $61,469.28 | |
| 3.603 | Seal Dynamics Inc | | PO BOX  116041 | ATLANTA | GA | 30368-6041 | | 2/17/2020 | $2,325.00 | Vendor Payment |
| 3.604 | Seal Dynamics Inc | | PO BOX  116041 | ATLANTA | GA | 30368-6041 | | 2/10/2020 | $6,890.86 | Vendor Payment |
| | | | | | | | | TOTAL: | $9,215.86 | |
| 3.605 | Seaplanes North, LLC | | 3830 AIRCRAFT DRIVE | Anchorage | AK | 99502 | | 2/10/2020 | $601.81 | Vendor Payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Attention | Address | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.606 | Seaplanes North, LLC | | 3830 AIRCRAFT DRIVE | Anchorage | AK | 99502 | | 3/13/2020 | $8,840.47 | Vendor Payment |
| 3.607 | Seaplanes North, LLC | | 3830 AIRCRAFT DRIVE | Anchorage | AK | 99502 | | 2/21/2020 | $8,105.91 | Vendor Payment |
| 3.608 | Seaplanes North, LLC | | 3830 AIRCRAFT DRIVE | Anchorage | AK | 99502 | | 3/9/2020 | $7,855.35 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$25,403.54** | |
| 3.609 | Shari Hinshaw | | 16174 Essex Park Drive | Anchorage | AK | 99516 | | 3/9/2020 | $5,500.00 | Vendor Payment |
| 3.610 | Shari Hinshaw | | 16174 Essex Park Drive | Anchorage | AK | 99516 | | 2/3/2020 | $5,500.00 | Vendor Payment |
| 3.611 | Shari Hinshaw | | 16174 Essex Park Drive | Anchorage | AK | 99516 | | 1/7/2020 | $5,500.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$16,500.00** | |
| 3.612 | Sheysystem, Inc. | | 2050 PROGRESS DRIVE | Hiawatha | IA | 52233 | | 1/9/2020 | $2,074.98 | Vendor Payment |
| 3.613 | Sheysystem, Inc. | | 2050 PROGRESS DRIVE | Hiawatha | IA | 52233 | | 2/10/2020 | $500.00 | Vendor Payment |
| 3.614 | Sheysystem, Inc. | | 2050 PROGRESS DRIVE | Hiawatha | IA | 52233 | | 3/9/2020 | $15,750.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$18,324.98** | |
| 3.615 | Shoreside Petroleum Inc. | | 6401 Lake Otis | Anchorage | AK | 99507 | | 2/28/2020 | $4,033.12 | Vendor Payment |
| 3.616 | Shoreside Petroleum Inc. | | 6401 Lake Otis | Anchorage | AK | 99507 | | 1/7/2020 | $3,438.45 | Vendor Payment |
| 3.617 | Shoreside Petroleum Inc. | | 6401 Lake Otis | Anchorage | AK | 99507 | | 3/6/2020 | $1,613.68 | Vendor Payment |
| 3.618 | Shoreside Petroleum Inc. | | 6401 Lake Otis | Anchorage | AK | 99507 | | 2/6/2020 | $14,104.59 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$23,189.84** | |
| 3.619 | Simcom Training Center, Inc | | 9550 PARKSOUTH CT STE 100 | ORLANDO | FL | 32837 | | 1/9/2020 | $19,975.00 | Vendor Payment |
| 3.620 | Simcom Training Center, Inc | | 9550 PARKSOUTH CT STE 100 | ORLANDO | FL | 32837 | | 2/10/2020 | $12,696.00 | Vendor Payment |
| 3.621 | Simcom Training Center, Inc | | 9550 PARKSOUTH CT STE 100 | ORLANDO | FL | 32837 | | 3/10/2020 | $54,978.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$87,649.00** | |
| 3.622 | Sinex Solutions | | 3984 Willow Pl | Hermantown | MN | 55811-1778 | | 3/2/2020 | $20,865.28 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$20,865.28** | |
| 3.623 | Skyservice FBO Inc. | | 6120 Midfield Road | Mississauga | ON | L5P 1B1 | Canada | 2/10/2020 | $98,164.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$98,164.00** | |
| 3.624 | Snag Point Trucking & Snow Removal | | PO Box 35 | Dillingham | AK | 99576 | | 2/14/2020 | $5,091.18 | Vendor Payment |
| 3.625 | Snag Point Trucking & Snow Removal | | PO Box 35 | Dillingham | AK | 99576 | | 3/26/2020 | $3,412.14 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$8,503.32** | |
| 3.626 | SOA D/O Trans - Fair Landings/Rent | | Fairbanks International Airport, Accounting Sect | Fairbanks | AK | 99709 | | 2/28/2020 | $20,256.85 | Vendor Payment |
| 3.627 | SOA D/O Trans - Fair Landings/Rent | | Fairbanks International Airport, Accounting Sect | Fairbanks | AK | 99709 | | 2/3/2020 | $20,226.85 | Vendor Payment |
| 3.628 | SOA D/O Trans - Fair Landings/Rent | | Fairbanks International Airport, Accounting Sect | Fairbanks | AK | 99709 | | 1/16/2020 | $11,198.32 | Vendor Payment |
| 3.629 | SOA D/O Trans - Fair Landings/Rent | | Fairbanks International Airport, Accounting Sect | Fairbanks | AK | 99709 | | 2/11/2020 | $11,035.49 | Vendor Payment |
| 3.630 | SOA D/O Trans - Fair Landings/Rent | | Fairbanks International Airport, Accounting Sect | Fairbanks | AK | 99709 | | 3/11/2020 | $10,726.02 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$73,443.53** | |
| 3.631 | SOA DOT  Anc Airport | | Accounting Section | Anchorage | AK | 99519-6960 | | 2/11/2020 | $111,565.66 | Vendor Payment |
| 3.632 | SOA DOT  Anc Airport | | Accounting Section | Anchorage | AK | 99519-6960 | | 1/16/2020 | $98,055.36 | Vendor Payment |
| 3.633 | SOA DOT  Anc Airport | | Accounting Section | Anchorage | AK | 99519-6960 | | 3/11/2020 | $93,555.79 | Vendor Payment |
| 3.634 | SOA DOT  Anc Airport | | Accounting Section | Anchorage | AK | 99519-6960 | | 2/28/2020 | $83,382.43 | Vendor Payment |
| 3.635 | SOA DOT  Anc Airport | | Accounting Section | Anchorage | AK | 99519-6960 | | 2/3/2020 | $78,597.62 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$465,156.86** | |
| 3.636 | SOA DOT & PF CENTRAL REGION | | 4111 Aviation Drive | Anchorage | AK | 99519-6900 | | 2/21/2020 | $11,427.96 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$11,427.96** | |
| 3.637 | SOA DOT Southeast Region | | | | | | | 2/11/2020 | $5,049.00 | Vendor Payment |
| 3.638 | SOA DOT Southeast Region | | | | | | | 1/16/2020 | $4,488.00 | Vendor Payment |
| 3.639 | SOA DOT Southeast Region | | | | | | | 2/10/2020 | $16,000.00 | Computer Checks |
| | | | | | | | | **TOTAL:** | **$25,537.00** | |
| 3.640 | Sockeye Business Solutions, Inc. | | 808 E street, Suite 100 | Anchorage | AK | 99501 | | 2/14/2020 | $15,797.25 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$15,797.25** | |
| 3.641 | Software One, Inc. | | 20875 Crossroads Circle | Waukesha | WI | 53186 | | 2/21/2020 | $45,778.08 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$45,778.08** | |
| 3.642 | Spawn Ideas Inc. | | 510 L Street, Suite 100 | Anchorage | AK | 99501 | | 2/10/2020 | $2,250.00 | Vendor Payment |
| 3.643 | Spawn Ideas Inc. | | 510 L Street, Suite 100 | Anchorage | AK | 99501 | | 1/9/2020 | $24,778.32 | Vendor Payment |
| 3.644 | Spawn Ideas Inc. | | 510 L Street, Suite 100 | Anchorage | AK | 99501 | | 3/11/2020 | $23,897.47 | Vendor Payment |
| 3.645 | Spawn Ideas Inc. | | 510 L Street, Suite 100 | Anchorage | AK | 99501 | | 2/21/2020 | $16,250.00 | Vendor Payment |
| 3.646 | Spawn Ideas Inc. | | 510 L Street, Suite 100 | Anchorage | AK | 99501 | | 1/17/2020 | $13,750.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$80,925.79** | |
| 3.647 | SpencerStuart | | PO Box 98991 | Chicago | IL | 60693 | | 3/18/2020 | $54,665.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$54,665.00** | |
| 3.648 | Structured Communications Systems, Inc | | 12901 SE 97th Ave, Ste 400 | Clackamas | OR | 97015 | | 1/20/2020 | $27,081.00 | Vendor Payment |
| 3.649 | Structured Communications Systems, Inc | | 12901 SE 97th Ave, Ste 400 | Clackamas | OR | 97015 | | 2/21/2020 | $19,851.42 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$46,932.42** | |
| 3.650 | STS Engineering | | 2000 NE Jensen Beach Blvd | Jensen Beach | FL | 34957 | | 1/9/2020 | $144,921.51 | Vendor Payment |
| 3.651 | STS Engineering | | 2000 NE Jensen Beach Blvd | Jensen Beach | FL | 34957 | | 2/14/2020 | $50,000.00 | Vendor Payment |
| 3.652 | STS Engineering | | 2000 NE Jensen Beach Blvd | Jensen Beach | FL | 34957 | | 2/13/2020 | $50,000.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$244,921.51** | |
| 3.653 | Sturgeon Electric Co, Inc. | | 12150 E 112TH AVE | Henderson | CO | 80640 | | 1/9/2020 | $37,961.66 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$37,961.66** | |
| 3.654 | Swanson'S Alaska Llc | | 3351 Arctic Blvd. | Anchorage | AK | 99503 | | 3/9/2020 | $2,700.30 | Vendor Payment |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Attention | Address | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.655 | Swanson'S Alaska Llc | | 3351 Arctic Blvd. | Anchorage | AK | 99503 | | 1/9/2020 | $539.60 | Vendor Payment |
| 3.656 | Swanson'S Alaska Llc | | 3351 Arctic Blvd. | Anchorage | AK | 99503 | | 2/10/2020 | $7,465.47 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$10,705.37** | |
| 3.657 | Symetra Life Insurance Company | | 777 108th Avenue NE, Suite 1200 | Bellevue | WA | 98004-5135 | | 3/3/2020 | $32,015.25 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$32,015.25** | |
| 3.658 | Tactair Fluid Controls Incorporated | | PO BOX 933066 | Cleveland | OH | 44193 | | 3/13/2020 | $4,247.00 | Vendor Payment |
| 3.659 | Tactair Fluid Controls Incorporated | | PO BOX 933066 | Cleveland | OH | 44193 | | 2/26/2020 | $4,247.00 | Vendor Payment |
| 3.660 | Tactair Fluid Controls Incorporated | | PO BOX 933066 | Cleveland | OH | 44193 | | 2/11/2020 | $2,000.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$10,494.00** | |
| 3.661 | Taylor Communications, Inc | | PO Box 91047 | Chicago | IL | 60693 | | 1/9/2020 | $21,030.43 | Vendor Payment |
| 3.662 | Taylor Communications, Inc | | PO Box 91047 | Chicago | IL | 60693 | | 2/10/2020 | $17,140.31 | Vendor Payment |
| 3.663 | Taylor Communications, Inc | | PO Box 91047 | Chicago | IL | 60693 | | 3/9/2020 | $13,204.24 | Vendor Payment |
| 3.664 | Taylor Communications, Inc | | PO Box 91047 | Chicago | IL | 60693 | | 2/14/2020 | $12,876.83 | Vendor Payment |
| 3.665 | Taylor Communications, Inc | | PO Box 91047 | Chicago | IL | 60693 | | 2/21/2020 | $12,447.04 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$76,698.85** | |
| 3.666 | Taylor Fire Protection Services, LLC | | 5887 E Blue Lupine Dr. | Palmer | AK | 99645 | | 3/9/2020 | $13,478.32 | Computer Checks |
| | | | | | | | | **TOTAL:** | **$13,478.32** | |
| 3.667 | TDL Staffing, Inc. | | 1716 University Ave Suite 101 | Fairbanks | AK | 99709 | | 2/10/2020 | $5,628.37 | Vendor Payment |
| 3.668 | TDL Staffing, Inc. | | 1716 University Ave Suite 101 | Fairbanks | AK | 99709 | | 3/9/2020 | $3,113.68 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$8,742.05** | |
| 3.669 | Textron Aviation, Inc | | 23260 Network Place | Chicago | IL | 60673-1232 | | 2/14/2020 | $2,132.96 | Vendor Payment |
| 3.670 | Textron Aviation, Inc | | 23260 Network Place | Chicago | IL | 60673-1232 | | 2/10/2020 | $20,964.88 | Vendor Payment |
| 3.671 | Textron Aviation, Inc | | 23260 Network Place | Chicago | IL | 60673-1232 | | 3/9/2020 | $15,476.59 | Vendor Payment |
| 3.672 | Textron Aviation, Inc | | 23260 Network Place | Chicago | IL | 60673-1232 | | 2/21/2020 | $7,006.58 | Vendor Payment |
| 3.673 | Textron Aviation, Inc | | 23260 Network Place | Chicago | IL | 60673-1232 | | 1/9/2020 | $6,869.23 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$52,450.24** | |
| 3.674 | The Lakefront Anchorage | Gregory Beltz, General Manager | 4800 SPENARD ROAD | Anchorage | AK | 99517 | | 1/24/2020 | $5,100.98 | Vendor Payment |
| 3.675 | The Lakefront Anchorage | Gregory Beltz, General Manager | 4800 SPENARD ROAD | Anchorage | AK | 99517 | | 2/10/2020 | $4,976.38 | Vendor Payment |
| 3.676 | The Lakefront Anchorage | Gregory Beltz, General Manager | 4800 SPENARD ROAD | Anchorage | AK | 99517 | | 3/9/2020 | $3,764.88 | Vendor Payment |
| 3.677 | The Lakefront Anchorage | Gregory Beltz, General Manager | 4800 SPENARD ROAD | Anchorage | AK | 99517 | | 2/10/2020 | $3,004.96 | Vendor Payment |
| 3.678 | The Lakefront Anchorage | Gregory Beltz, General Manager | 4800 SPENARD ROAD | Anchorage | AK | 99517 | | 2/14/2020 | $1,225.44 | Vendor Payment |
| 3.679 | The Lakefront Anchorage | Gregory Beltz, General Manager | 4800 SPENARD ROAD | Anchorage | AK | 99517 | | 1/9/2020 | $7,044.82 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$25,117.46** | |
| 3.680 | The University of Tennessee | | 201 Andy Holt Tower | Knoxville | TN | 37996-0100 | | 2/21/2020 | $38,810.61 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$38,810.61** | |
| 3.681 | Tronair | | S. 1740 EBER RD | HOLLAND | OH | 43528 | | 2/3/2020 | $1,158.00 | Vendor Payment |
| 3.682 | Tronair | | S. 1740 EBER RD | HOLLAND | OH | 43528 | | 2/18/2020 | $980.00 | Vendor Payment |
| 3.683 | Tronair | | S. 1740 EBER RD | HOLLAND | OH | 43528 | | 3/9/2020 | $6,860.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$8,998.00** | |
| 3.684 | U.S. Treasury | | PO Box 196650 | Anchorage | AK | 99502 | | 2/17/2020 | $702,988.69 | Excise Taxes |
| 3.685 | U.S. Treasury | | PO Box 196650 | Anchorage | AK | 99502 | | 3/6/2020 | $276,701.23 | Excise Taxes |
| | | | | | | | | **TOTAL:** | **$979,689.92** | |
| 3.686 | University of AK Anchorage | | 2811 Merrill Field Drive | Anchorage | AK | 99501 | | 2/17/2020 | $4,565.00 | Vendor Payment |
| 3.687 | University of AK Anchorage | | 2811 Merrill Field Drive | Anchorage | AK | 99501 | | 1/9/2020 | $16,805.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$21,370.00** | |
| 3.688 | Up North Properties | | 12500 Summer Dr | Anchorage | AK | 99516 | | 2/28/2020 | $9,964.00 | Vendor Payment |
| 3.689 | Up North Properties | | 12500 Summer Dr | Anchorage | AK | 99516 | | 2/3/2020 | $9,964.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$19,928.00** | |
| 3.690 | USI Insurance Service LLC | | PO Box 62949 | Virginia Beach | VA | 23466 | | 2/17/2020 | $10,003.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$10,003.00** | |
| 3.691 | Vector Aerospace/StandardAero | | 600 E. Dallas Rd. | Grapevine | TX | 76051 | | 3/11/2020 | $535,647.67 | Vendor Payment |
| 3.692 | Vector Aerospace/StandardAero | | 600 E. Dallas Rd. | Grapevine | TX | 76051 | | 3/16/2020 | $300,000.00 | Vendor Payment |
| 3.693 | Vector Aerospace/StandardAero | | 600 E. Dallas Rd. | Grapevine | TX | 76051 | | 3/11/2020 | $300,000.00 | Vendor Payment |
| 3.694 | Vector Aerospace/StandardAero | | 600 E. Dallas Rd. | Grapevine | TX | 76051 | | 2/13/2020 | $300,000.00 | Vendor Payment |
| 3.695 | Vector Aerospace/StandardAero | | 600 E. Dallas Rd. | Grapevine | TX | 76051 | | 2/10/2020 | $12,143.75 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$1,447,791.42** | |
| 3.696 | Victory Salvage, Inc | | 8211 SOUTH ALAMEDA STREET | Los Angeles | CA | 90001-4198 | | 2/17/2020 | $44,500.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$44,500.00** | |
| 3.697 | W C Jones LLC | | PO Box 980415 | HOUSTON | TX | 77098 | | 1/9/2020 | $12,214.68 | Vendor Payment |
| 3.698 | W C Jones LLC | | PO Box 980415 | HOUSTON | TX | 77098 | | 3/9/2020 | $12,188.45 | Vendor Payment |
| 3.699 | W C Jones LLC | | PO Box 980415 | HOUSTON | TX | 77098 | | 2/21/2020 | $10,654.06 | Vendor Payment |
| 3.700 | W C Jones LLC | | PO Box 980415 | HOUSTON | TX | 77098 | | 3/16/2020 | $8,683.46 | Vendor Payment |
| 3.701 | W C Jones LLC | | PO Box 980415 | HOUSTON | TX | 77098 | | 2/10/2020 | $6,408.71 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$50,149.36** | |
| 3.702 | Walker Enterprises | Attn: Maccoy Walker | PO Box 58239 | Fairbanks | AK | 99701 | | 2/21/2020 | $3,800.00 | Vendor Payment |
| 3.703 | Walker Enterprises | Attn: Maccoy Walker | PO Box 58239 | Fairbanks | AK | 99701 | | 3/9/2020 | $25,000.00 | Vendor Payment |
| 3.704 | Walker Enterprises | Attn: Maccoy Walker | PO Box 58239 | Fairbanks | AK | 99701 | | 2/21/2020 | $21,200.00 | Vendor Payment |
| | | | | | | | | **TOTAL:** | **$50,000.00** | |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Attention | Address | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.705 | Wells Fargo Bank | | NW 7091 PO Box 1450 | Minneapolis | MN | 55485 | | 3/3/2020 | $71,918.65 | Payment Entry |
| | | | | | | | | TOTAL: | $71,918.65 | |
| 3.706 | West Coast Aviation Services | | PO Box 248 | Unalakleet | AK | 99684 | | 2/28/2020 | $68,488.15 | Vendor Payment |
| | | | | | | | | TOTAL: | $68,488.15 | |
| 3.707 | Worldwide Aircraft Services Inc | | 2755 N GENERAL AVIATION AVE | Springfield | MO | 65803 | | 1/27/2020 | $56,676.17 | Vendor Payment |
| 3.708 | Worldwide Aircraft Services Inc | | 2755 N GENERAL AVIATION AVE | Springfield | MO | 65803 | | 3/11/2020 | $17,684.70 | Vendor Payment |
| | | | | | | | | TOTAL: | $74,360.87 | |
| 3.709 | Worldwide Fuel | | PO Box 299 | Naknek | AK | 99633 | | 2/6/2020 | $6,738.72 | Vendor Payment |
| 3.710 | Worldwide Fuel | | PO Box 299 | Naknek | AK | 99633 | | 2/11/2020 | $3,473.55 | Vendor Payment |
| 3.711 | Worldwide Fuel | | PO Box 299 | Naknek | AK | 99633 | | 2/20/2020 | $1,750.00 | Vendor Payment |
| | | | | | | | | TOTAL: | $11,962.27 | |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Address | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| 4.1 | BlackBird, LLC. | 4700 Old International Airport Road | Anchorage | AK | 99502 | See Global Notes | 5/1/2019 | $42,000.00 | Expense Reimbursement |
| 4.2 | BlackBird, LLC. | 4700 Old International Airport Road | Anchorage | AK | 99502 | See Global Notes | 6/3/2019 | $42,000.00 | Expense Reimbursement |
| 4.3 | BlackBird, LLC. | 4700 Old International Airport Road | Anchorage | AK | 99502 | See Global Notes | 7/1/2019 | $42,000.00 | Expense Reimbursement |
| 4.4 | BlackBird, LLC. | 4700 Old International Airport Road | Anchorage | AK | 99502 | See Global Notes | 8/1/2019 | $42,000.00 | Expense Reimbursement |
| 4.5 | BlackBird, LLC. | 4700 Old International Airport Road | Anchorage | AK | 99502 | See Global Notes | 9/3/2019 | $42,000.00 | Expense Reimbursement |
| 4.6 | BlackBird, LLC. | 4700 Old International Airport Road | Anchorage | AK | 99502 | See Global Notes | 10/11/2019 | $42,000.00 | Expense Reimbursement |
| 4.7 | BlackBird, LLC. | 4700 Old International Airport Road | Anchorage | AK | 99502 | See Global Notes | 11/1/2019 | $42,000.00 | Expense Reimbursement |
| 4.8 | BlackBird, LLC. | 4700 Old International Airport Road | Anchorage | AK | 99502 | See Global Notes | 11/1/2019 | $42,000.00 | Expense Reimbursement |
| 4.9 | BlackBird, LLC. | 4700 Old International Airport Road | Anchorage | AK | 99502 | See Global Notes | 12/1/2019 | $42,000.00 | Expense Reimbursement |
| 4.10 | BlackBird, LLC. | 4700 Old International Airport Road | Anchorage | AK | 99502 | See Global Notes | 1/6/2020 | $42,000.00 | Expense Reimbursement |
| 4.11 | BlackBird, LLC. | 4700 Old International Airport Road | Anchorage | AK | 99502 | See Global Notes | 2/4/2020 | $42,000.00 | Expense Reimbursement |
| 4.12 | BlackBird, LLC. | 4700 Old International Airport Road | Anchorage | AK | 99502 | See Global Notes | 3/2/2020 | $42,000.00 | Expense Reimbursement |
| | | | | | | | **TOTAL:** | **$504,000.00** | |
| 4.13 | Carol Bibb | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 7/15/2019 | $10,500.00 | Expense Reimbursement |
| 4.14 | Carol Bibb | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 9/16/2019 | $10,500.00 | Expense Reimbursement |
| 4.15 | Carol Bibb | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 1/20/2020 | $10,500.00 | Expense Reimbursement |
| | | | | | | | **TOTAL:** | **$31,500.00** | |
| 4.16 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 4/7/2019 | $32,291.67 | Gross Salary |
| 4.17 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 4/22/2019 | $32,291.67 | Gross Salary |
| 4.18 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 4/26/2019 | $7,459.68 | Expense Reimbursement |
| 4.19 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 5/7/2019 | $32,291.67 | Gross Salary |
| 4.20 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 5/17/2019 | $26,450.12 | Expense Reimbursement |
| 4.21 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 5/22/2019 | $32,291.67 | Gross Salary |
| 4.22 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 6/7/2019 | $32,291.67 | Gross Salary |
| 4.23 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 6/21/2019 | $32,291.67 | Gross Salary |
| 4.24 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 6/27/2019 | $27,238.29 | Expense Reimbursement |
| 4.25 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 7/3/2019 | $486.20 | Expense Reimbursement |
| 4.26 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 7/7/2019 | $32,291.67 | Gross Salary |
| 4.27 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 7/11/2019 | $11,449.71 | Expense Reimbursement |
| 4.28 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 7/22/2019 | $32,291.67 | Gross Salary |
| 4.29 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 8/7/2019 | $32,291.67 | Gross Salary |
| 4.30 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 8/22/2019 | $8,268.35 | Expense Reimbursement |
| 4.31 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 8/22/2019 | $32,291.67 | Gross Salary |
| 4.32 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 9/6/2019 | $32,291.67 | Gross Salary |
| 4.33 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 9/6/2019 | $150,000.00 | Bonus |
| 4.34 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 9/19/2019 | $8,790.79 | Expense Reimbursement |
| 4.35 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 9/20/2019 | $32,291.67 | Gross Salary |
| 4.36 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 10/7/2019 | $32,291.67 | Gross Salary |
| 4.37 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 10/7/2019 | $150,000.00 | Bonus |
| 4.38 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 10/22/2019 | $32,291.67 | Gross Salary |
| 4.39 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 10/22/2019 | $75.00 | Cell Phone Reimbursement |
| 4.40 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 10/31/2019 | $13,994.39 | Expense Reimbursement |
| 4.41 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 11/7/2019 | $32,291.67 | Gross Salary |
| 4.42 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 11/7/2019 | $100,000.00 | Bonus |
| 4.43 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 11/7/2019 | $37.50 | Cell Phone Reimbursement |
| 4.44 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 11/22/2019 | $32,291.67 | Gross Salary |
| 4.45 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 12/7/2019 | $32,291.67 | Gross Salary |
| 4.46 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 12/7/2019 | $100,000.00 | Bonus |
| 4.47 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 12/19/2019 | $9,862.28 | Expense Reimbursement |
| 4.48 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 12/22/2019 | $32,291.67 | Gross Salary |
| 4.49 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 1/7/2020 | $32,291.67 | Gross Salary |
| 4.50 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 1/17/2020 | $12,738.29 | Expense Reimbursement |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Address | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| 4.51 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 1/22/2020 | $32,291.67 | Gross Salary |
| 4.52 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 2/7/2020 | $32,291.67 | Gross Salary |
| 4.53 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 2/21/2020 | $25,843.29 | Expense Reimbursement |
| 4.54 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 2/21/2020 | $32,291.67 | Gross Salary |
| 4.55 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 3/7/2020 | $32,291.67 | Gross Salary |
| 4.56 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 3/22/2020 | $32,291.67 | Gross Salary |
| 4.57 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 3/26/2020 | $16,724.36 | Expense Reimbursement |
| 4.58 | David Pflieger | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Executive Director | 4/2/2020 | $569.91 | Expense Reimbursement |
| | | | | | | | **TOTAL:** | **$1,444,988.24** | |
| 4.59 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 4/7/2019 | $8,333.33 | Gross Salary |
| 4.60 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 4/22/2019 | $8,333.33 | Gross Salary |
| 4.61 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 5/7/2019 | $8,333.33 | Gross Salary |
| 4.62 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 5/22/2019 | $8,333.33 | Gross Salary |
| 4.63 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 6/7/2019 | $8,333.33 | Gross Salary |
| 4.64 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 6/21/2019 | $8,333.33 | Gross Salary |
| 4.65 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 7/7/2019 | $8,333.33 | Gross Salary |
| 4.66 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 7/22/2019 | $8,333.33 | Gross Salary |
| 4.67 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 8/7/2019 | $8,333.33 | Gross Salary |
| 4.68 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 8/22/2019 | $8,333.33 | Gross Salary |
| 4.69 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 9/6/2019 | $8,333.33 | Gross Salary |
| 4.70 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 9/20/2019 | $8,333.33 | Gross Salary |
| 4.71 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 10/7/2019 | $8,333.33 | Gross Salary |
| 4.72 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 10/22/2019 | $8,333.33 | Gross Salary |
| 4.73 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 11/7/2019 | $8,333.33 | Gross Salary |
| 4.74 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 11/22/2019 | $8,333.33 | Gross Salary |
| 4.75 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 12/7/2019 | $8,333.33 | Gross Salary |
| 4.76 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 12/22/2019 | $8,333.33 | Gross Salary |
| 4.77 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 1/7/2020 | $8,333.33 | Gross Salary |
| 4.78 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 1/22/2020 | $8,333.33 | Gross Salary |
| 4.79 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 2/7/2020 | $3,199.34 | Expense Reimbursement |
| 4.80 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 2/7/2020 | $8,333.33 | Gross Salary |
| 4.81 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 2/21/2020 | $8,333.33 | Gross Salary |
| 4.82 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 3/7/2020 | $8,333.33 | Gross Salary |
| 4.83 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 3/22/2020 | $8,333.33 | Gross Salary |
| 4.84 | Derek Shanks | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Commercial Officer | 4/2/2020 | $1,000.00 | Expense Reimbursement |
| | | | | | | | **TOTAL:** | **$204,199.26** | |
| 4.85 | George Nichols | 4700 Old International Airport Road | Anchorage | AK | 99502 | Former SVP and Chief Information Officer | 4/7/2019 | $6,666.67 | Gross Salary |
| 4.86 | George Nichols | 4700 Old International Airport Road | Anchorage | AK | 99502 | Former SVP and Chief Information Officer | 4/22/2019 | $6,666.67 | Gross Salary |
| 4.87 | George Nichols | 4700 Old International Airport Road | Anchorage | AK | 99502 | Former SVP and Chief Information Officer | 5/7/2019 | $6,666.67 | Gross Salary |
| 4.88 | George Nichols | 4700 Old International Airport Road | Anchorage | AK | 99502 | Former SVP and Chief Information Officer | 5/22/2019 | $6,666.67 | Gross Salary |
| 4.89 | George Nichols | 4700 Old International Airport Road | Anchorage | AK | 99502 | Former SVP and Chief Information Officer | 6/7/2019 | $6,666.67 | Gross Salary |
| 4.90 | George Nichols | 4700 Old International Airport Road | Anchorage | AK | 99502 | Former SVP and Chief Information Officer | 6/21/2019 | $6,666.67 | Gross Salary |
| 4.91 | George Nichols | 4700 Old International Airport Road | Anchorage | AK | 99502 | Former SVP and Chief Information Officer | 7/7/2019 | $6,666.67 | Gross Salary |
| 4.92 | George Nichols | 4700 Old International Airport Road | Anchorage | AK | 99502 | Former SVP and Chief Information Officer | 7/22/2019 | $12,307.20 | PTO |
| | | | | | | | **TOTAL:** | **$58,973.89** | |
| 4.93 | James Decker | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 3/27/2020 | $40,000.00 | Expense Reimbursement |
| | | | | | | | **TOTAL:** | **$40,000.00** | |
| 4.94 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 4/7/2019 | $12,500.00 | Gross Salary |
| 4.95 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 4/22/2019 | $12,500.00 | Gross Salary |
| 4.96 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 4/26/2019 | $56.00 | Expense Reimbursement |
| 4.97 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 5/7/2019 | $12,500.00 | Gross Salary |
| 4.98 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 5/17/2019 | $985.61 | Expense Reimbursement |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Address | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| 4.99 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 5/22/2019 | $12,500.00 | Gross Salary |
| 4.100 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 6/7/2019 | $12,500.00 | Gross Salary |
| 4.101 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 6/13/2019 | $56,809.63 | Expense Reimbursement |
| 4.102 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 6/21/2019 | $12,500.00 | Gross Salary |
| 4.103 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 7/7/2019 | $12,500.00 | Gross Salary |
| 4.104 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 7/22/2019 | $12,500.00 | Gross Salary |
| 4.105 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 8/7/2019 | $12,500.00 | Gross Salary |
| 4.106 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 8/22/2019 | $12,500.00 | Gross Salary |
| 4.107 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 9/6/2019 | $12,500.00 | Gross Salary |
| 4.108 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 9/20/2019 | $12,500.00 | Gross Salary |
| 4.109 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 10/7/2019 | $700.71 | Expense Reimbursement |
| 4.110 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 10/7/2019 | $12,500.00 | Gross Salary |
| 4.111 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 10/22/2019 | $12,500.00 | Gross Salary |
| 4.112 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 11/7/2019 | $12,500.00 | Gross Salary |
| 4.113 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 11/21/2019 | $576.20 | Expense Reimbursement |
| 4.114 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 11/22/2019 | $12,500.00 | Gross Salary |
| 4.115 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 12/7/2019 | $12,500.00 | Gross Salary |
| 4.116 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 12/22/2019 | $12,500.00 | Gross Salary |
| 4.117 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 12/22/2019 | $110,000.00 | Bonus |
| 4.118 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 1/7/2020 | $12,500.00 | Gross Salary |
| 4.119 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 1/10/2020 | $172.14 | Expense Reimbursement |
| 4.120 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 1/22/2020 | $12,500.00 | Gross Salary |
| 4.121 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 2/7/2020 | $24,500.00 | Expense Reimbursement |
| 4.122 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 2/7/2020 | $12,500.00 | Gross Salary |
| 4.123 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 2/21/2020 | $250.00 | Expense Reimbursement |
| 4.124 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 2/21/2020 | $12,500.00 | Gross Salary |
| 4.125 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 3/7/2020 | $12,500.00 | Gross Salary |
| 4.126 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 3/12/2020 | $4,680.23 | Expense Reimbursement |
| 4.127 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 3/17/2020 | $7,318.25 | Expense Reimbursement |
| 4.128 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 3/22/2020 | $12,500.00 | Gross Salary |
| 4.129 | John Mannion | 4700 Old International Airport Road | Anchorage | AK | 99502 | Chief Financial Officer | 3/26/2020 | $3,500.00 | Expense Reimbursement |
| | | | | | | | TOTAL: | $509,548.77 | |
| 4.130 | Michael Dyer | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 7/15/2019 | $10,500.00 | Expense Reimbursement |
| 4.131 | Michael Dyer | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 8/15/2019 | $201.48 | Expense Reimbursement |
| 4.132 | Michael Dyer | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 9/16/2019 | $10,500.00 | Expense Reimbursement |
| 4.133 | Michael Dyer | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 1/20/2020 | $10,500.00 | Expense Reimbursement |
| | | | | | | | TOTAL: | $31,701.48 | |
| 4.134 | Richard Nevins | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 3/27/2020 | $40,000.00 | Expense Reimbursement |
| | | | | | | | TOTAL: | $40,000.00 | |
| 4.135 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 4/7/2019 | $4,166.67 | Gross Salary |
| 4.136 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 4/22/2019 | $4,166.67 | Gross Salary |
| 4.137 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 5/7/2019 | $4,166.67 | Gross Salary |
| 4.138 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 5/22/2019 | $4,166.67 | Gross Salary |
| 4.139 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 6/7/2019 | $4,166.67 | Gross Salary |
| 4.140 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 6/21/2019 | $4,166.67 | Gross Salary |
| 4.141 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 7/7/2019 | $4,166.67 | Gross Salary |
| 4.142 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 7/22/2019 | $4,166.67 | Gross Salary |
| 4.143 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 7/23/2019 | $6,031.83 | Expense Reimbursement |
| 4.144 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 8/7/2019 | $4,166.67 | Gross Salary |
| 4.145 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 8/22/2019 | $4,166.67 | Gross Salary |
| 4.146 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 9/6/2019 | $4,166.67 | Gross Salary |
| 4.147 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 9/20/2019 | $4,166.67 | Gross Salary |

In re: Corvus Airlines, Inc.
Case No. 20-10759

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider's Name | Address | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| 4.148 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 10/7/2019 | $4,166.67 | Gross Salary |
| 4.149 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 10/22/2019 | $4,166.67 | Gross Salary |
| 4.150 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 11/7/2019 | $4,166.67 | Gross Salary |
| 4.151 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 11/22/2019 | $4,166.67 | Gross Salary |
| 4.152 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 12/7/2019 | $4,166.67 | Gross Salary |
| 4.153 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 12/22/2019 | $4,166.67 | Gross Salary |
| 4.154 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 1/7/2020 | $4,166.67 | Gross Salary |
| 4.155 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 1/22/2020 | $4,166.67 | Gross Salary |
| 4.156 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 2/7/2020 | $4,166.67 | Gross Salary |
| 4.157 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 2/21/2020 | $4,166.67 | Gross Salary |
| 4.158 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 3/7/2020 | $4,166.67 | Gross Salary |
| 4.159 | Robert Hajdukovich | 4700 Old International Airport Road | Anchorage | AK | 99502 | Director | 3/22/2020 | $4,166.67 | Gross Salary |
| | | | | | | | TOTAL: | $106,031.91 | |
| 4.160 | W. Stephen Jackson | 4700 Old International Airport Road | Anchorage | AK | 99502 | Former CFO | 8/15/2019 | $6,937.50 | Expense Reimbursement |
| 4.161 | W. Stephen Jackson | 4700 Old International Airport Road | Anchorage | AK | 99502 | Former CFO | 8/22/2019 | $7,187.50 | Expense Reimbursement |
| 4.162 | W. Stephen Jackson | 4700 Old International Airport Road | Anchorage | AK | 99502 | Former CFO | 9/13/2019 | $7,437.50 | Expense Reimbursement |
| 4.163 | W. Stephen Jackson | 4700 Old International Airport Road | Anchorage | AK | 99502 | Former CFO | 10/17/2019 | $6,375.00 | Expense Reimbursement |
| 4.164 | W. Stephen Jackson | 4700 Old International Airport Road | Anchorage | AK | 99502 | Former CFO | 2/10/2020 | $5,875.00 | Expense Reimbursement |
| | | | | | | | TOTAL: | $33,812.50 | |

**Fill in this information to identify the case:**

Debtor name: Corvus Airlines, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 20-10759

☐ Check if this is an amended filing

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
05/11/2020

/s/ John Mannion

Signature of individual signing on behalf of debtor

John Mannion

Printed name

Chief Financial Officer

Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes